# Exhibit 1

**UNITED STATES DISTRICT COURT**

**SOUTHERN DISTRICT OF NEW YORK**

HERMÈS INTERNATIONAL and
HERMÈS OF PARIS, INC.,

         Plaintiffs,

v.

MASON ROTHSCHILD,

         Defendant.

CASE NO. 1:22-cv-00384-JSR

**EXPERT REPORT SUBMITTED BY
DR. BRUCE ISAACSON MEASURING THE
LIKELIHOOD OF CONFUSION BETWEEN
METABIRKINS AND BIRKIN HANDBAGS**

1

**TABLE OF CONTENTS**

2

3   Overview of My Likelihood of Confusion Surveys ........................................................................ 1

4   My Qualifications ............................................................................................................ 16

5   Materials Reviewed and Compensation ........................................................................... 19

6   Methodology for the Survey of NFT Purchasers ............................................................ 20

7   Findings From the Survey of NFT Purchasers ............................................................... 24

8   Methodology and Findings for the Survey of Handbag Purchasers ........................... 35

9   Summary and Conclusions for the Survey of NFT Purchasers .................................... 38

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

**Exhibits**

2

3    Exhibit 1: Dr. Bruce Isaacson CV and Testimony Experience

4    Exhibit 2: Test and Control Images Displayed in the Surveys

5    Exhibit 3: Recruiting Methods and Panel Description for the Surveys

6    Exhibit 4: Quality Control Measures for the Surveys

7    Exhibit 5: Codes for Analyzing Verbatim Responses for the Surveys

8    Exhibit 6: Questionnaire for Interviews Conducted Among NFT Purchasers

9    Exhibit 7: Terminations and Removals for Interviews Conducted Among NFT Purchasers

10   Exhibit 8: Cross Tabulation Tables for Interviews Conducted Among NFT Purchaserss

11   Exhibit 9: Questionnaire for Interviews Conducted Among Handbag Purchasers

12   Exhibit 10: Terminations and Removals for Interviews Conducted Among Handbag Purchasers

13   Exhibit 11: Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers

14   Exhibit 12: All Responses for All Interviews Conducted Among NFT Purchasers

15   Exhibit 13: All Responses for All Interviews Conducted Among Handbag Purchasers

16

17

18

19

20

21

22

23

24

25

26

27

28

1.      I have been retained by attorneys representing the Plaintiff in this matter, Hermès International and Hermès of Paris, Inc. ("Hermès").  This report provides the results of surveys I conducted measuring the likelihood of confusion between Birkin bags from Hermès and MetaBirkins NFTs, which are sold by the Defendant, Mason Rothschild.

2.      The opinions expressed in this report are based on materials I reviewed, research I conducted, and my experience.  All aspects of my surveys were designed and carried out by me personally or under my direct supervision.  I reserve the right to supplement this report in light of ongoing discovery in this matter.

**Overview of My Likelihood of Confusion Surveys**

3.      Hermès alleges that Mr. Rothschild "is stealing the goodwill in Hermès' famous intellectual property to create and sell his own collection of NFT products and run a business that promotes speculation in NFTs."[1]  Mr. Rothschild sells digital products in the form of non-fungible tokens ("NFTs")[2] that he calls METABIRKINS, and that Hermès alleges include "nearly indistinguishable blurry images of BIRKIN handbags with minor differences in style and color."[3]

4.      Hermès also asserts that the NFTs from Mr. Rothschild "simply rips off Hermès' famous BIRKIN trademark by adding the generic prefix 'meta' to the famous trademark BIRKIN,"[4] and that confusion is likely because the NFTs "point to images that reflect  the distinctive design of the BIRKIN handbag."[5]  Hermès alleges that Mr. Rothschild is trying to "create the same kind of

---

[1] Amended Complaint, dated March 2, 2022, ¶ 11.

[2] NFTs are digital files whose ownership and/or transaction records are stored in a decentralized manner using a public ledger called the blockchain.  On the blockchain, records of ownership are clear, even if the item is digital rather than tangible, so tokens like those Mr. Rothschild sells are "non-fungible"—that is, not interchangeable.  Vanier, Rachel. "Blockchain explained to your grandparents." *Medium*, September 17, 2018, https://medium.com/station-f/blockchain-explained-to-your-grandparents-c7fe71a9a339, last accessed July 19, 2022. *See also* Amended Complaint, ¶ 4: "NFTs can be created to transfer ownership of any physical thing or digital media, including an actual handbag or the image of a handbag."

[3] Amended Complaint, ¶ 78.

[4] Amended Complaint, ¶ 2.

[5] Amended Complaint, ¶ 14.

illusion that [the BIRKIN handbag] has in real life as a digital commodity,"[6] swapping "'real life' rights for 'virtual rights',"[7] which will "ultimately preempt Hermès' ability to offer products and services in virtual marketplaces that are uniquely associated with Hermès and meet Hermès' quality standards."[8]

5.     My surveys measured the likelihood of confusion, if any, between the MetaBirkins NFTs, sold by Mr. Rothschild, and Hermès, including the Birkin handbag.  Specifically, my surveys measured the likelihood of confusion associated with the NFTs using elements related to Hermès' marks, including "the famous BIRKIN Mark and HERMÈS Mark," and the "mark for the BIRKIN handbag's distinctive design."[9]

6.     As described in this report, I measured likelihood of confusion using the Eveready format, which is a well-accepted format for measuring likelihood of confusion.[10]  For example, *McCarthy on Trademarks and Unfair Competition* refers to Eveready as a "now-standard survey format."[11]  The Eveready format is commonly used, particularly with regard to well-known marks.  In this matter, Hermès asserts that the name and likeness of its Birkin handbag is "famous"[12] and "iconic,"[13] and also that the "distinctive shape and notoriety of the BIRKIN handbag has been judicially recognized around the world."[14]

---

[6] Amended Complaint, ¶ 77.

[7] Amended Complaint, ¶ 4.

[8] Amended Complaint, ¶ 15.

[9] Amended Complaint, ¶ 55.

[10] Swann, Jerre B.  "Likelihood of Confusion."  *Trademark and Deceptive Advertising Surveys:  Law, Science, and Design*, edited by Shari Seidman Diamond and Jerre B. Swann, ABA Publishing, 2012, pp. 62-64.

[11] McCarthy, J. Thomas.  §32:174 "Survey Formats—Eveready confusion format."  *McCarthy on Trademarks and Unfair Competition*, 4th ed., Thomson Reuters, 2009, p. 1.

[12] Amended Complaint, ¶¶ 2, 8, 9, 11, 14, 27, 33, 55, 73, 76, 94, 99, 176.

[13] Amended Complaint, ¶ 36.

[14] Amended Complaint, ¶ 53.

7.      My surveys measured likelihood of confusion relative to the MetaBirkins webpage, which is located at www.metabirkins.com.  This webpage advertises MetaBirkins NFTs, shows pictures and text relating to the NFTs, and provides links to online marketplaces where consumers can purchase the NFTs.[15]  My surveys showed this webpage to respondents and then asked questions to measure the likelihood of confusion with Hermès and Birkin handbags.

8.      The surveys measured two versions of the MetaBirkins webpage.  The "test version" measured the MetaBirkins webpage as consumers would encounter this page in the real world. Figure 1 below shows the test webpage, which prominently displays images of 17 MetaBirkins handbags and also describes the MetaBirkins NFTs.

9.      The surveys measured the webpage in a desktop format, which showed the webpage as a consumer would see it on a device such as a desktop or laptop computer, and a mobile version, which showed the webpage as a consumer would see it on a device such as a cell phone.

10.      Figure 1 shows the desktop format of the MetaBirkins webpage.  In this format, when a user scrolls over a MetaBirkins handbag, words appear superimposed over the handbag in a manner that reads "NOT YOUR MOTHER'S BIRKIN" across each row of handbags.  My surveys replicated this feature.  Figure 2 shows MetaBirkins handbags from the webpage, with and without these words superimposed over the handbags.  Exhibit 2 shows the test webpage and test handbags displayed in the surveys, in both desktop and mobile versions.

---

[15] Amended Complaint, ¶¶ 6, 18, 24.

**Figure 1:**

**Test Version of the MetaBirkins Webpage Measured in the Confusion Surveys (1 of 2)[16]**





---

[16] Due to space constraints, the MetaBirkins webpage is reproduced across multiple pages of this report. In the actual surveys, consumers saw the webpage as a single image, in a size and format similar to what they would encounter in the real world.

**Figure 1:**
**Test Version of the MetaBirkins Webpage Measured in the Confusion Surveys (2 of 2)**



**Figure 2:**
**Examples of Test Versions of MetaBirkins Handbags**
**With and Without Superimposed Words (1 of 2)**



| Handbag Without Words | Handbag With Words |
|---|---|

 

 

**Figure 2:**

**Examples of Test Versions of MetaBirkins Handbags**

**With and Without Superimposed Words (2 of 2)**

| Handbag Without Words | Handbag With Words |
|---|---|

  

 

11.     My surveys also measured an altered or "control" version of the MetaBirkins webpage. The measures from any survey can be affected by variables other than those the survey is intended to measure.  For example, survey measures may be affected by pre-existing attitudes among respondents, by respondents who are hurried or inattentive, or by other types of "general background noise."[17]  A control provides a means to adjust the survey measures for the effect of such extraneous influences and to isolate the effect associated with certain elements,[18] which here are the elements of Mr. Rothschild's webpage and NFTs to which Hermès objects.

12.     The control version of the webpage measured in my surveys is similar to the test webpage, but the control alters elements on the MetaBirkins webpage that Hermès claims are likely to cause confusion with Hermès and/or the Birkin handbag.  Specifically, the control webpage alters the following elements:

    i.    <u>Names</u>: For the control, the word "Birkin" was changed to "Handbag" everywhere it occurred.  For example, "NOT YOUR MOTHER'S BIRKIN" on the test reads "NOT YOUR MOTHER'S HANDBAG" on the control.  Similarly, "MetaBirkins" was changed to "MetaHandbags."  Also, on the control, "Hermès" was changed to a fictitious control name, "Darcy."

    ii.    <u>Shape of the Handbag</u>: For the control, the shape of the handbags was changed to a shape that is more square, with less tapered sides and a flatter top.

    iii.    <u>Features on the Handbag</u>: The control removed the padlock on the front of each handbag.  Also, where vertical metallic lines were visible on the test handbags, the control handbags removed those lines from the front of the handbags.

---

[17] McCarthy, J. Thomas.  § 32:187 "The need for a survey control." *McCarthy on Trademarks and Unfair Competition,* 5th ed., Thomson Reuters, 2021, p. 32-552.

[18] Diamond, Shari Seidman.  "Reference Guide on Survey Research." *Reference Manual on Scientific Evidence,* 3rd ed., National Academies Press, 2011, p. 398.

13.      Figure 3 below shows the control version of the MetaBirkins webpage measured in my surveys, in desktop format.  In this format, when a user scrolls over a MetaHandbags handbag, words appear superimposed over the handbag in a manner that reads "NOT YOUR MOTHER'S HANDBAG" across each row of handbags.  My control replicated this feature.  Figure 4 shows MetaHandbags handbags from the control webpage, with and without these words superimposed over the handbags.  Exhibit 2 shows the control webpage and control handbags displayed in the surveys, in both desktop and mobile versions.

**Figure 3:**

**Control Version of the MetaBirkins Webpage Measured in the Confusion Surveys (1 of 2)[19]**





---

[19] Due to space constraints, the control webpage is reproduced across multiple pages of this report. In the actual survey, consumers saw the webpage as a single image, in a size and format similar to what they would encounter in the real world.

**Figure 3:**
**Control Version of the MetaBirkins Webpage Measured in the Confusion Surveys (2 of 2)**



Expert Report of Dr. Bruce Isaacson
CASE NO. 1:22-CV-00384-JSR

**Figure 4:**
**Examples of Control Versions of MetaBirkins Handbags**
**With and Without Superimposed Words (1 of 2)**



**Handbag Without Words**             **Handbag With Words**

          



**Figure 4:**
**Examples of Control Versions of MetaBirkins Handbags**
**With and Without Superimposed Words (2 of 2)**

**Handbag Without Words**          **Handbag With Words**







Expert Report of Dr. Bruce Isaacson
CASE NO. 1:22-CV-00384-JSR

14.     My surveys were conducted online.  As described later in this report, I conducted two surveys, involving interviews among two different audiences.

15.     The confusion survey conducted among NFT purchasers reflects 201 interviews with respondents 18 years or older who, among other qualification criteria, answered that they are likely to purchase an NFT for either digital artwork or fashion apparel or accessories in the next 12 months, and would be willing to spend $2,500 or more on that NFT.

16.     The confusion survey conducted among handbag purchasers reflects 164 interviews with respondents 18 years or older who, among other qualification criteria, answered that they are likely to purchase a handbag in the next 12 months, and would be willing to spend $10,000 or more on that handbag.  As described later in this report, the opinions that I express in this report are based on the survey I conducted among NFT purchasers.[20]

17.     After qualification, respondents in both surveys were randomly assigned to see either the test webpage or the control webpage, but not both webpages.  After seeing their assigned webpage, respondents answered questions that measured whether they believed that the items shown on the webpage were made or provided by, or sponsored, authorized, or approved by Hermès or Birkin.  As is typical for Eveready surveys, respondents in my surveys were never shown any item from Hermès.  They were counted as confused only if, in response to the test or control version of the MetaBirkins webpage they were shown, they mentioned Hermès or Birkin in response to any of the questions that measured confusion.  Providing such a response would require that they make a connection in their mind between the MetaBirkins webpage they were shown and Hermès or Birkin.[21]

18.     The following survey questions measured the likelihood of confusion:

---

[20] This report and the Exhibits to this report discuss both surveys, and provide analysis of the data from both surveys.  My opinions are based only on the survey conducted among purchasers of NFTs, because that audience corresponds to the commonly accepted audience for a survey measuring forward likelihood of confusion.  *See* Swann, Jerre B.  "Likelihood of Confusion."  *Trademark and Deceptive Advertising Surveys:  Law, Science, and Design*, edited by Shari Seidman Diamond and Jerre B. Swann, ABA Publishing, 2012, p. 63.

[21] Swann, Jerre B.  "Likelihood of Confusion."  *Trademark and Deceptive Advertising Surveys:  Law, Science, and Design*, edited by Shari Seidman Diamond and Jerre B. Swann, ABA Publishing, 2012, p. 53.

Expert Report of Dr. Bruce Isaacson
CASE NO. 1:22-CV-00384-JSR

    i.    Question 1 asked, "What company, companies, person, or people do you think makes or provides the items shown on the webpage?"

    ii.    Question 3 asked, "Are you aware of any other brands or products made or provided by whoever makes or provides the items shown on the webpage?"  For those answering yes, Question 4 asked, "What other brands or products do you think are made or provided by whoever makes or provides the items shown on the webpage?"

    iii.    Question 6 asked respondents whether they think that whoever makes or provides the items shown on the webpage they viewed is or is not sponsored, authorized, or approved by another company, person or brand.  For those who answered in the affirmative, Question 7 asked, "What other company, person, or brand do you believe sponsors, authorizes, or approves whoever makes or provides the items shown on the webpage?"

19.    Questions, 2, 5, and 8 asked respondents to explain their answers, asking, "What makes you think that?  Please be as specific as possible."

20.    For the confusion survey conducted among NFT purchasers, the database includes 201 interviews, with 97 interviews involving test items and 104 involving control items.  Across Questions 1, 4, and 7, which measured confusion as to source and confusion as to sponsorship, authorization, or approval, 21 respondents (21.6%) shown the test version of the webpage provided a response that referred to either Hermès or Birkin.  Three respondents (2.9%) shown the control webpage provided a response that referred to either Hermès or Birkin.

21.    The net percentage, which is calculated as the test measure minus the control measure, is 18.7%, which is calculated as 21.6% minus 2.9%.

22.    In my experience, the measures from the survey conducted among NFT purchasers would typically be viewed as indicating a substantial likelihood of confusion between the MetaBirkins webpage and Hermès or Birkin.

23.    After providing background information, I will discuss both surveys in more detail.

**My Qualifications**

24.     I am the President of MMR Strategy Group ("MMR"), a marketing research and consulting firm, and am experienced in research, surveys, and marketing.  During my career, I have designed, conducted, and analyzed many hundreds of research studies, including many surveys for matters involving intellectual property and false advertising litigation.  I have provided testimony, by written report and/or deposition, regarding surveys that I or others conducted in approximately 100 matters.

25.     I have testified about surveys in matters before the National Advertising Division of the Better Business Bureau, federal courts, state courts, the Trademark Trial and Appeal Board (TTAB), the U.S. International Trade Commission, the U.S. Court of Federal Claims, and other venues and authorities.  Also, I have been retained in at least 22 matters by government agencies, including the U.S. Federal Trade Commission, the U.S. Department of Justice, and the U.S. Patent and Trademark Office.

26.     For more than 46 years, MMR Strategy Group has provided marketing research and consulting, consisting primarily of the design, execution, and analysis of thousands of surveys, as well as expertise related to marketing and strategy.  I have been President of MMR for more than 16 years.  During that time, I have provided marketing research and consulting for such well-known organizations as Farmers Insurance Group, Allstate Insurance, Goodyear Tire & Rubber Company, Nestlé USA, Inc., RE/MAX, Kaplan Test Prep, and other organizations.

27.     I have provided these and other companies with advice on topics such as marketing products and services, managing and growing brands, sizing and segmenting markets, measuring and improving customer experiences, identifying and analyzing new markets, evaluating and launching new products, satisfying and retaining customers, pricing products and services, and other topics relating to marketing, consumer behavior, and strategy.

28.     I received a Bachelor of Science degree in engineering from the Technological Institute at Northwestern University in 1985, and Master of Business Administration and Doctor of Business Administration degrees from the Harvard Graduate School of Business Administration in 1991 and 1995, respectively.  At Harvard, I received my MBA with highest

distinction as a Baker Scholar and was a Dean's Doctoral Fellow, writing publications on marketing and strategy, including best-selling teaching materials.  I have won awards for research I conducted from institutions including The Institute for the Study of Business Markets at Penn State University and Harvard University.  My education included masters-level and doctoral-level coursework in marketing, research design, statistics, buyer behavior, strategy, and other topics.

29.     I have taught marketing and strategy for executive groups and executive MBA programs.  Since 1994, I have been on the editorial board of the *Journal of Business-to-Business Marketing*, which publishes peer-reviewed research on business marketing.  Since 2010, I have been a member of *The Trademark Reporter* Committee of the International Trademark Association; TMR publishes peer-reviewed research on trademarks.  I am also a member of the American Marketing Association and the Insights Association (a merger of the former Marketing Research Association and the former Council of American Survey Research Organizations).  My firm is a member of the International Trademark Association.

30.     I regularly consult with clients regarding marketing, research, and strategy, and also address conferences and groups on these issues.  My public speaking includes addressing law firms and bar associations on the use of surveys in litigation, and related topics.  For example:

    i.     I am co-author of an article that discusses how to measure likelihood of confusion and was published in the May-June 2021 edition of *The Trademark Reporter,* a peer-reviewed journal that publishes research on trademarks.

    ii.    In March of 2020, I was a speaker at a seminar held at a law firm to discuss the use of consumer perception surveys in litigation matters.

    iii.   In May of 2018, at the annual conference of the International Trademark Association, I was a speaker on a panel discussing, among other topics, conducting surveys to support claims on packaging and advertising for litigation matters.

    iv.    In 2018, 2016, 2013, and 2010, I led roundtable discussions on litigation surveys at the annual conference of the International Trademark Association.

v.    In October of 2015, I was co-presenter for a Continuing Legal Education seminar on litigation surveys sponsored by the Bar Association of San Francisco.

vi.   In March of 2015, I presented to the U.S. Department of Justice, Civil Division, Commercial Litigation Branch on the topic of using surveys to measure attitudes and behaviors.

vii.  In October of 2013, I was a speaker at the Corporate Researchers Conference hosted by the Marketing Research Association.

31.    In terms of professional experience, I have been a marketing and strategy consultant at The Boston Consulting Group, a global consulting firm; Senior Vice President at a publicly traded data processing company that is now a division of Intuit; Division President at a media-services company that is now a division of News Corporation; and Vice President responsible for marketing and strategy at a financial services company.  I also served as the West Coast Practice Leader of an executive-education practice at a strategy-consulting firm, where I developed and taught educational programs for marketing and strategy.

32.    I have authored or co-authored more than 18 publications on the subjects of marketing, surveys, and business strategy, for publications including *The Trademark Reporter*; the *Intellectual Property Law Newsletter* of the American Bar Association's Section of Intellectual Property Law; *Intellectual Property Today*; *Intellectual Property Magazine*; *Quirk's Marketing Research Review*; and others.  My publications have included book chapters as well as teaching materials on marketing, consumer behavior, and other topics published by Harvard Business Publishing and used for business school curricula.

33.    Exhibit 1 shows my curriculum vitae and testimony experience, including but not limited to matters in which I have testified as an expert during the previous four years.

**Materials Reviewed and Compensation**

34.     For purposes of this report, I have gathered and/or reviewed a wide variety of materials, including the following:

    i.     The Complaint, dated January 14, 2022, and Amended Complaint, dated March 2, 2022, as well as related Exhibits.

    ii.     A Memorandum Order from the Court, dated May 18, 2022.

    iii.     Data on the demographics of Hermès buyers, provided by counsel.

    iv.     Visits to websites for MetaBirkins, at https://metabirkins.com, and Hermès, at www.hermes.com.

    v.     Visits to digital marketplaces where NFTs are sold, including OpenSea at https://opensea.io, LooksRare at https://looksrare.org, and Rarible at https://rarible.com.

    vi.     Review of other materials that discuss MetaBirkins, including an article[22] and a music video.[23]  Also, other materials that discuss NFTs and cryptocurrencies, including a discussion held June 27, 2022 with Professor Scott Duke Kominers, Professor of Business Administration at Harvard Business School and other materials.[24]

35.     In addition, I consulted published literature, cases, and popular or industry press articles relevant to the issues and theories in this matter, the most relevant of which are cited in this report.  I also rely on my knowledge in fields such as surveys, consumer behavior, and marketing.

---

[22] Northman, Tora.  "The MetaBirkin vs. Hermès Saga Continues."  *High Snobiety*, February 10, 2022, https://www.highsnobiety.com/p/hermes-metabirkin-nft/, last accessed August 1, 2022.

[23] "MetaBirkin."  *YouTube*, uploaded by DeeHouse MF - Topic, December 5, 2021, https://www.youtube.com/watch?v=HwktgfEKakI, last accessed July 19, 2022.

[24] For example, Goldman, Matt, "Non-Fungible Tokens: Copyright Implications in the Wild West of Blockchain Technology" (2021). AELJ Blog. 281. https://larc.cardozo.yu.edu/aelj-blog/281. *See also* Musiala, et al. "Introduction to Non-Fungible Tokens-Part 1." July 22, 2022, https://www.bakerlaw.com/webfiles/Privacy/2022/1-Introduction-to-Non-Fungible-Tokens.pdf, last accessed August 4, 2022.

36.     For all activities and research described in this report, my firm billed $130,000.  After this report, my time is billed at $900 per hour, with a daily rate of $7,000 per day for testimony at trial or deposition.  My compensation is not dependent on the outcome of this matter.

37.     The next section describes the methodology for my survey of NFT purchasers.

**Methodology for the Survey of NFT Purchasers**

38.     Exhibit 6 shows the questions used to qualify prospective NFT purchasers for this survey, as well as the questions that measured confusion in these interviews.[25]

39.     For this survey, the demographic distribution of the survey database across gender, age, and geography reflects likely purchasers of NFTs for digital artwork, fashion apparel, or fashion accessories.  These questions qualified prospective respondents for this survey:

     i.    <u>Gender</u>: Question A asked respondents their gender.  The database of respondents is 65.2% male, and 34.8% female.

     ii.    <u>Age</u>: Question B asked respondents their age.  The survey database reflects three age groups, including 18 to 34 years old (47.8% of respondents), 35 to 54 years old (47.8%), and 55 years old or older (4.5%).

     iii.    <u>Geography</u>: Question C asked respondents for the ZIP code of their home address.  The database reflects the four regions of the U.S., including Midwest (18.9% of respondents), Northeast (16.9%), South (43.8%), and West (20.4%).[26]

     iv.    <u>Future purchase of a fashion or artwork NFT</u>: Question D asked respondents whether they were likely to purchase certain items in the next 12 months, including a non-fungible token/NFT, a virtual private network (VPN) subscription, a virtual reality headset, and a website domain name (URL).  Among those who answered that they were likely to purchase an NFT, Question

---

[25] Exhibit 6 contains programming instructions that were not visible to respondents.

[26] These regions are established by the US Census Bureau.  "Census Regions and Divisions of the United States." *U.S. Census Bureau*, U.S. Department of Commerce, https://www2.census.gov/geo/pdfs/maps-data/maps/reference/us_regdiv.pdf, last accessed August 1, 2022.

E asked whether they were likely to purchase certain types of NFTs. Respondents qualified on Question E if they answered that they were likely to purchase "An NFT for digital artwork" and/or "An NFT for fashion apparel or fashion accessories."

     v.   <u>Amount willing to spend to purchase an NFT</u>: Question F asked respondents which price range reflected the most they would be willing to spend to purchase an NFT.  Respondents qualified if they selected "$2,500 - $4,999" or "$5,000 or more."

     vi.   <u>Payment method for online purchase</u>:  Question G asked respondents which payment method they would consider using for an online purchase. Respondents qualified if they answered cryptocurrency and/or credit card.

40.    Prospective respondents also were screened on other criteria, such as not working for certain types of companies where they could have gained unusual knowledge,[27] not participating in any other surveys about NFTs in the past month, and taking the survey on a desktop computer, laptop computer, tablet, or smartphone.

41.    After qualifying for the survey, NFT purchasers were instructed as follows:

As a reminder, if you need eyeglasses or contact lenses to see the screen clearly, please put them on now.

Below is a webpage that you may or may not have seen before.  Please look at the webpage as you typically would if you came across this page online.

Because this is a picture of a webpage, the links in the picture are not active.

You may need to scroll to see all of the webpage.

When you are ready to proceed, click or tap the "Next" button, which will appear below the webpage after a brief pause.

---

[27] The types of companies included an advertising or public relations agency, a marketing research agency, and a company that creates or mints NFTs.

Expert Report of Dr. Bruce Isaacson
CASE NO. 1:22-CV-00384-JSR

42.     This survey next displayed either the test or control version of the MetaBirkins webpage.  After viewing the webpage, respondents were asked whether they could see the webpage clearly.  Respondents who answered that they could were then instructed as follows:

> Now you will be asked a few questions about the webpage you just viewed.  The webpage will appear below each question if you would like to view it again.

> As before, please do not guess.  If you do not know the answer to a question or do not have an opinion, please indicate that you do not know.

43.     Next, the survey among NFT purchasers asked questions to measure confusion, starting with confusion as to source.  Question 1 asked, "What company, companies, person, or people do you think makes or provides the items shown on the webpage?  Please be as specific as possible.  If you don't know, please select 'I don't know.'"  Question 2 asked, "What makes you think that?  Please be as specific as possible.  If you don't know, please select 'I don't know.'"  Both Question 1 and Question 2 were open-ended, with respondents answering in their own words or checking a box labeled "I don't know."

44.     Question 3 asked, "Are you aware of any other brands or products made or provided by whoever makes or provides the items shown on the webpage?  Please answer yes, no, or you don't know."[28]  Respondents who answered affirmatively were asked Questions 4 and 5.  Question 4 asked, "What other brands or products do you think are made or provided by whoever makes or provides the items shown on the webpage?  Please be as specific as possible.  If you don't know, please select 'I don't know.'"  Question 5 asked, "What makes you think that?  Please be as specific as possible.  If you don't know, please select 'I don't know.'"  Questions 4 and 5 were open-ended questions.

45.     The next three questions measured confusion as to sponsorship, authorization, or approval.  Question 6 asked, "Do you think that whoever makes or provides the items shown on the webpage…"  The response options included:

---

[28] The order of "yes" and "no" in Question 3 and its answer options was rotated randomly.

Expert Report of Dr. Bruce Isaacson
CASE NO. 1:22-CV-00384-JSR

- "<u>Is</u> sponsored, authorized, or approved by another company, person, or brand"

- "<u>Is not</u> sponsored, authorized, or approved by another company, person, or brand"

- "I don't know"

46.    Respondents who chose "<u>Is</u> sponsored…" were asked Question 7 and Question 8. Question 7 asked, "What other company, person or brand do you believe sponsors, authorizes, or approves whoever makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select 'I don't know.'"  Question 8 asked, "What makes you think that? Please be as specific as possible. If you don't know, please select 'I don't know.'"  Question 7 and Question 8 were open-ended questions.

47.    The survey of NFT purchasers was conducted online in a self-administered manner, meaning that respondents entered their own answers to questions, without any human interviewer.  The survey was programmed by Simple Opinions, a provider of services to marketing research companies.[29]

48.    Prospective respondents for the survey were recruited through an online panel from Prodege, a leading marketing research sample provider that operates panels with more than 60 million panelists globally.  Prodege uses a variety of quality control processes relating to panelists and responses.[30]  Exhibit 3 provides additional information on the recruiting methods for the survey, including additional description of the panel from Prodege.

49.    Respondents invited to participate in either the NFT survey or the handbag survey could not participate in the other survey.

---

[29] Information about Simple Opinions is available at https://www.simpleopinions.com/.  The staff at Simple Opinions has decades of experience at marketing research companies that include J.D. Power and Associates, Nielsen Entertainment, and others.  I and other staff at MMR checked the survey program extensively to confirm that it matched the questionnaire and programming instructions provided to Simple Opinions.  Staff at Simple Opinions were never aware of the sponsor or purpose of the survey.

[30] Online panels are used frequently for surveys conducted in both litigation and commercial contexts.  Panel companies such as the one used for this survey operate professionally managed panels, with databases of people who have indicated their willingness to take surveys from time to time.  For example, Prodege uses quality control measures that include double opt-in registration, digital fingerprinting, physical address verification, device verification, CAPTCHA software, and third-party validation methods.

50.     Exhibit 4 describes the quality control measures that were used during and after data gathering, including procedures to validate respondents.

51.     The survey among NFT purchasers was conducted from July 8 to July 13, 2022, resulting in a database of 221 completed interviews.  Of these, 20 respondents (9.0%) were removed during quality control or validation, leaving 201 NFT purchasers in the final database.  This database is of more than sufficient size to be reliable.[31]

52.     Exhibit 7 provides a summary indicating how many prospective respondents were screened out or removed from this survey, including the reasons for termination.

53.     The next section describes my findings from this survey.

**Findings From the Survey of NFT Purchasers**

54.     Respondents answered the questions that measured confusion in their own words.  To analyze the data from these questions, I assigned codes to each verbatim response that reflected the themes that were indicated by the response.[32]  Exhibit 5 lists these codes.

55.     I coded a response as referring to Hermès or Birkin if it mentioned Hermès, Birkin handbags, or any name or product that likely referred to Hermès or Birkin handbags, in any spelling.  I counted these responses as confused, because they mentioned Hermès or Birkin when shown the MetaBirkins webpage.  I coded responses as referring to MetaBirkins or Mr. Rothschild if they referred to MetaBirkins or Mason Rothschild, in any spelling.

---

[31] For surveys such as this one, statistics can provide general indicators of reliability.  (*See* Diamond, Shari Seidman.  "Reference Guide on Survey Research."  *Reference Manual on Scientific Evidence*, 3rd ed., National Academies Press, 2011, pp. 382-383.) (The margin of error at the 95% level of confidence is approximately (SE × 1.96), where SE refers to the survey's standard error.)  See also Moore, David S., et al. "Chapter 8: Inference for Proportions." Introduction to the Practice of Statistics, 6th ed., W.H. Freeman and Company, 2009, pp. 487–524.)  For example, the survey's test measure of 21.6%, at a sample size of 97 respondents, has a margin of error of approximately +/- 8.2%.

[32] For the survey, MMR staff working at my direction assisted with coding.  I have personally reviewed or assigned every code for every survey response from the survey.

56. Exhibit 8 provides cross tabulation tables, which show an analysis of all questions asked of NFT purchasers. Exhibit 12 shows all responses from all NFT purchasers, including a data map indicating which responses correspond to each variable in the database.

57. This section summarizes key results from the survey conducted among NFT purchasers, including results for confusion as to source (Questions 1 and 4) and for confusion as to sponsorship, authorization, or approval (Question 7).

58. Question 1 asked respondents who they think makes or provides the items on the webpage they were shown. Table A summarizes the results from Question 1.

**Table A:**
**Survey of NFT Purchasers,**
**Summary of Results From Question 1**

| Q.1 Who do you think makes or provides the items shown on the webpage? | Test Webpage | Control Webpage |
|---|---|---|
| Sample size | 97 | 104 |
| **Hermès or Birkin** | 17.5% | 1.9% |
| MetaBirkins or Rothschild | 51.5% | 17.3% |
| Another clothing company, media company, or retailer[33] | 13.4% | 10.6% |
| Another technology company[34] | 12.4% | 23.1% |
| MetaHandbags[35] | 0.0% | 23.1% |
| Other | 8.2% | 14.4% |
| I don't know | 10.3% | 16.3% |

---

[33] Includes responses that referenced another clothing company, media company, or retailer, such as Gucci, Chanel, Vogue, Elle, Forbes, Walmart, Target, or others.

[34] Includes responses that referenced another technology company, such as Facebook, Meta, Microsoft, or others.

[35] Among other changes, the control changed "MetaBirkins" to "MetaHandbags."

59.     Table A shows that in response to Question 1, 17.5% of NFT purchasers shown the test version of the MetaBirkins webpage provided a response that reflected Hermès and/or Birkin, compared with 1.9% among those shown the control version.  Table A also shows that 51.5% of NFT purchasers shown the test webpage, and 17.3% of NFT purchasers shown the control webpage, mentioned MetaBirkins or Rothschild.  The table shows that these respondents also mentioned clothing companies, media companies, retailers, and technology companies in response to Question 1.

60.     Examples of verbatim responses that reflect Hermès and/or Birkin from NFT purchasers shown the test webpage include the following:

    i.   ID #2: "Birkins is the company that makes these NFT"

    ii.   ID #14: "looksrare and hermes"

    iii.   ID #18: "Based on descriptions disclaimer it's Hermès Birkin bags, or MetaBirkins"

    iv.   ID #71: "birkins"

    v.   ID #83: "The company is Birkin, you can see the brand clearly"

    vi.   ID #141: "Birkin"

    vii.   ID #169: "MetaBirkin, Hermes, Forbes, Vogue"

    viii.   ID # 209: "HERMES.COM"

61.     Question 2 asked, "What makes you think that?"  Table B below shows the results from Question 2.

Expert Report of Dr. Bruce Isaacson
CASE NO. 1:22-CV-00384-JSR

**Table B:**
**Survey of NFT Purchasers,**
**Summary of Results From Question 2**

| Q.2 What makes you think that? | Test Webpage | Control Webpage |
|---|---|---|
| Sample size | 97 | 104 |
| The look or appearance[36] | 11.3% | 8.7% |
| Personal experience or general knowledge[37] | 11.3% | 8.7% |
| It says so[38] | 46.4% | 43.3% |
| Other | 19.6% | 18.3% |
| I don't know | 4.1% | 7.7% |

62.     Table B shows that the theme most commonly reflected by responses to Question 2 was "It says so," which was mentioned by 46.4% of NFT purchasers shown the test webpage and 43.3% of those shown the control webpage.

63.     Examples of Question 2 responses reflecting this theme from NFT purchasers shown the test version of the MetaBirkins webpage include the following:

      i.    <u>ID #8</u>: "Ive read the description"

      ii.    <u>ID #35</u>: "because they mention it at the beginning of the catalog"

      iii.    <u>ID #58</u>: "I read this"

      iv.    <u>ID #71</u>: "because of the name birkins"

      v.    <u>ID #73</u>: "It's at the top of the page"

64.     Table B also shows that verbatim responses from 11.3% of those shown the test webpage and 8.7% of those shown the control webpage reflected the theme of personal experience or general knowledge.  Examples of Question 2 responses from NFT purchasers shown the test webpage that reflect this theme include the following:

---

[36] Includes responses that referenced the look, the appearance, colors, or style of the handbags on the webpage.

[37] Includes responses that referenced seeing the bags before, reading about the topics elsewhere, or having some previous knowledge of the subject matter.

[38] Includes responses that referenced reading the information on the webpage.

      i.    <u>ID #15</u>: "Hermes bags are known or famous for their Birkin bags"

      ii.    <u>ID #45</u>: "I have heard this from Yahoo finance news."

      iii.    <u>ID #101</u>: "Because I have a little background knowledge about the Burlington bag"

      iv.    <u>ID #115</u>: "BECAUSE HAVE SIMILAR PRODUCT"

      v.    <u>ID #202</u>: "I see a lot of purse and I know what Birkins are."

65.    Next, Question 3 asked NFT purchasers whether they are aware of any other brands or products made or provided by whoever makes or provides the items shown on the webpage. Table C below summarizes the results for Question 3.

**Table C:**
**Survey of NFT Purchasers,**
**Summary of Results From Question 3**

| Q.3 Are you aware of any other brands or products made or provided by whoever makes or provides the items shown on the webpage? | Test Webpage | Control Webpage |
|---|---|---|
| Sample size | 97 | 104 |
| Yes, I <u>am</u> aware of other brands or products made or provided by whoever makes or provides these items | 51.5% | 46.2% |
| No, I <u>am not</u> aware of other brands or products made or provided by whoever makes or provides these items | 41.2% | 50.0% |
| I don't know | 7.2% | 3.8% |

66.    As shown in Table C, 51.5% of NFT purchasers shown the test webpage, and 46.2% of those shown the control webpage, answered affirmatively to Question 3.

67.    Question 4 asked respondents who answered yes to Question 3 what other brands or products they think are made or provided by whoever makes or provides the items shown on the webpage.  Table D below summarizes the results from Question 4.  The results are provided on an unduplicated basis, meaning that NFT purchasers who mentioned a theme in response to Question 1 are not counted again in the results for the same theme in Question 4.

**Table D:**

**Survey of NFT Purchasers,**

**Summary of Results From Question 4 (Unduplicated)[39]**

| Q.4 What other brands or products do you think are made or provided by whoever makes or provides the items shown on the webpage? | Test Webpage | Control Webpage |
|---|---|---|
| Sample size | 97 | 104 |
| **Hermès or Birkin** | **4.1%** | **1.0%** |
| MetaBirkins or Rothschild | 4.1% | 1.9% |
| Another clothing company, media company, or retailer[40] | 3.1% | 1.0% |
| Another technology company[41] | 4.1% | 5.8% |
| MetaHandbags[42] | 0.0% | 1.0% |
| Other | 8.2% | 17.3% |
| I don't know | 8.2% | 5.8% |

68.     As shown in Table D, an additional 4.1% of NFT purchasers shown the test version of the webpage provided a response that mentioned Hermès and/or Birkin, compared with an additional 1.0% of those shown the control version.  Among those shown the test webpage, an additional 4.1% provided a response reflecting MetaBirkins or Rothschild, compared to an additional 1.9% of those shown the control webpage.

69.     Question 5 asked, "What makes you think that?"  Table E below shows the results from Question 5.  The results are provided on an unduplicated basis, meaning that NFT purchasers who mentioned a theme in response to Question 2 are not counted again in the results for the same theme in Question 5.

---

[39] This table reflects respondents who did not mention the same theme in response to Question 1.

[40] Includes responses that referenced another clothing company, media company, or retailer, such as Gucci, Chanel, Vogue, Elle, Forbes, Walmart, Target, or others.

[41] Includes responses that referenced another technology company, such as Facebook, Meta, Microsoft, or others.

[42] Among other changes, the control changed "MetaBirkins" to "MetaHandbags."

**Table E:**

**Survey of NFT Purchasers,**

**Summary of Results From Question 5 (Unduplicated)[43]**

| Q.5 What makes you think that? | Test Webpage | Control Webpage |
|---|---|---|
| Sample size | 97 | 104 |
| The look or appearance[44] | 6.2% | 1.9% |
| Personal experience or general knowledge[45] | 6.2% | 6.7% |
| It says so[46] | 0.0% | 2.9% |
| Other | 3.1% | 4.8% |
| I don't know | 8.2% | 1.9% |

70.    Table E shows that an additional 6.2% of NFT purchasers shown the test webpage provided a response that reflected personal experience or general knowledge, compared with an additional 6.7% of those shown the control webpage.

71.    The next series of questions measured confusion as to sponsorship, authorization, or approval.  Question 6 asked NFT purchasers whether they think that whoever makes or provides the items shown on the webpage is sponsored, authorized, or approved by another company, person, or brand.  Table F below summarizes the results from Question 6.

---

[43] This table reflects respondents who did not mention the same theme in response to Question 2.

[44] Includes responses that referenced the look, the appearance, colors, or style of the handbags on the webpage.

[45] Includes responses that referenced seeing the bags before, reading about the topics elsewhere, or having some previous knowledge of the subject matter.

[46] Includes responses that referenced reading the information on the webpage.

**Table F:**
**Survey of NFT Purchasers,**
**Summary of Results From Question 6**

| Q.6 Do you think that whoever makes or provides the items shown on the webpage…? | Test Webpage | Control Webpage |
|---|---|---|
| Sample size | 97 | 104 |
| <u>Is</u> sponsored, authorized, or approved by another company, person or brand | 60.8% | 56.7% |
| <u>Is not</u> sponsored, authorized, or approved by another company, person or brand | 25.8% | 30.8% |
| I don't know | 13.4% | 12.5% |

72.     As shown in Table F, 60.8% of NFT purchasers shown the test webpage answered affirmatively to Question 6, compared with 56.7% of those shown the control webpage.

73.     Question 7 asked respondents who answered affirmatively to Question 6 what company, person, or brand they believe sponsors, authorizes, or approves whoever makes or provides the items shown on the webpage.  Table G below summarizes the results on an unduplicated basis, meaning that respondents who mentioned a theme in response to Questions 1 or 4 are not counted again for the same theme in Question 7.

Expert Report of Dr. Bruce Isaacson
CASE NO. 1:22-CV-00384-JSR

**Table G:**

**Survey of NFT Purchasers,**

**Summary of Results From Question 7 (Unduplicated)[47]**

| Q.7 What other company, person, or brand do you believe sponsors, authorizes, or approves whoever makes or provides the items shown on the webpage? | Test Webpage | Control Webpage |
|---|---|---|
| Sample size | 97 | 104 |
| **Hermès or Birkin** | **0.0%** | **0.0%** |
| MetaBirkins or Rothschild | 1.0% | 2.9% |
| Another clothing company, media company, or retailer[48] | 3.1% | 5.8% |
| Another technology company[49] | 6.2% | 9.6% |
| MetaHandbags[50] | 0.0% | 2.9% |
| Other | 6.2% | 5.8% |
| I don't know | 17.5% | 9.6% |

74.     As shown in Table G, no (0.0%) additional NFT purchasers shown the test or control webpages provided a response to Question 7 that reflected Hermès and/or Birkin.  Table G also shows that an additional 1.0% of respondents shown the test webpage provided a response that reflected MetaBirkins or Rothschild, compared with an additional 2.9% of those shown the control webpage.

75.     Table H below shows the results from Question 8, which asked, "What makes you think that?"  Table H below summarizes the results on an unduplicated basis, meaning that respondents who mentioned a theme in response to Questions 2 or 5 are not counted again for the same theme in Question 8.

---

[47] This table reflects respondents who did not mention the same theme in response to Questions 1 or 4.

[48] Includes responses that referenced another clothing company, media company, or retailer, such as Gucci, Chanel, Vogue, Elle, Forbes, Walmart, Target, or others.

[49] Includes responses that referenced another technology company, such as Facebook, Meta, Microsoft, or others.

[50] Among other changes, the control changed "MetaBirkins" to "MetaHandbags."

**Table H:**

**Survey of NFT Purchasers,**

**Summary of Results From Question 8 (Unduplicated)[51]**

| Q.8 What makes you think that? | Test Webpage | Control Webpage |
|---|---|---|
| Sample size | 97 | 104 |
| The look or appearance[52] | 0.0% | 0.0% |
| Personal experience or general knowledge[53] | 2.1% | 2.9% |
| It says so[54] | 3.1% | 5.8% |
| Other | 2.1% | 5.8% |
| I don't know | 4.1% | 3.8% |

76.     Table H shows that an additional 3.1% of NFT purchasers shown the test webpage provided a response reflecting "It says so," compared with an additional 5.8% of those shown the control version of the webpage.

77.     Table I summarizes this survey's confusion measures across Questions 1, 4, and 7, providing the percentage of NFT purchasers who provided responses to any of these questions that mentioned Hermès and/or Birkin.

---

[51] This table reflects respondents who did not mention the same theme in response to Questions 2 or 5.

[52] Includes responses that referenced the look, the appearance, colors, or style of the handbags on the webpage.

[53] Includes responses that referenced seeing the bags before, reading about the topics elsewhere, or having some previous knowledge of the subject matter.

[54] Includes responses that referenced reading the information on the webpage.

**Table I:**

**Survey of NFT Purchasers,**

**Summary of Confusion Measures Across Questions 1, 4, and 7 (Unduplicated)[55]**

| Mentions of Hermès and/or Birkin | Test Webpage | Control Webpage | Net[56] |
|---|---|---|---|
| Sample size | 97 | 104 | |
| Confusion as to source (Q.1) | 17.5% | 1.9% | 15.6% |
| Confusion as to other brands or products (Q.4) | 4.1% | 1.0% | 3.1% |
| Confusion as to sponsorship, authorization, or approval (Q.7) | 0.0% | 0.0% | 0.0% |
| **Likelihood of confusion** (Q.1, 4, and 7) | **21.6%** | **2.9%** | **18.7%** |

78.     As shown in Table I, for NFT purchasers, across Questions 1, 4, and 7, the likelihood of confusion measure is 21.6% for the test version of the webpage and 2.9% for the control version of the webpage.  The net likelihood of confusion measure is 18.7%, which is calculated as 21.6% minus 2.9%.

---

[55] Unduplicated means that if a respondent mentioned or referenced a theme in one question, they were not counted as confused more than once, even if they mentioned the same theme in subsequent questions.

[56] Net is calculated as test minus control.

**Methodology and Findings for the Survey of Handbag Purchasers**

79.     As described earlier, I also conducted a survey among respondents qualified as purchasing handbags.

80.     Exhibit 9 shows the questions used to qualify prospective respondents for the survey of handbag purchasers, as well as the questions that measured confusion in this survey.[57]

81.     As with the survey of NFT purchasers, prospective respondents for the survey of handbag purchasers were first asked Questions A, B, and C, which asked about gender, age, and geography.  For the survey of handbag purchasers, the demographic distribution of the survey database across gender, age, and geography reflects likely purchasers of handbags.

82.     Next, Question D asked prospective respondents for this survey whether they were likely to purchase certain items in the next 12 months, including a handbag, a belt, a pair of shoes, a wallet, and a watch.

83.     Among those who answered that they were likely to purchase a handbag, Question E asked prospective respondents for this survey to select the price range that best reflects the most they would be willing to spend to purchase a handbag.  Handbag purchasers qualified on Question E if they answered that they were likely to purchase at a price range of $10,000 or more.  The survey qualified on this price point because it is the lowest price at which I was able to locate the Birkin bag for sale.[58]

---

[57] Exhibit 9 contains programming instructions that were not visible to respondents.

[58] My research shows that Birkin bags are in high demand, typically sell in new condition for at least $10,000, and are available on the resale market for approximately $6,000 to $60,000, depending on the bag and its condition.  *See* Sargon, Sara.  "The 2021 & 2022 Hermes Birkin Bag Price List."  *Bagover*, https://bagover.com/hermes-birkin-bag-price-list/, last accessed August 1, 2022.  *See also* Marinelli, Gina.  "Hermes Birkin bags are famously expensive and difficult to buy — so we asked an expert how to find them and what makes them so elusive."  *Business Insider*, https://www.insider.com/guides/style/how-to-buy-a-birkin-bag, last accessed August 1, 2022.  *See also* "Search: 3145 results found for 'Birkin' – Rebag."  *Rebag*, https://shop.rebag.com/search?sort=price-ascending&q=Birkin&pf_st_availability_hidden=true&_=pf&pf_t_categories=bc-filter-Bags, last accessed August 1, 2022.

84.     Question F asked prospective respondents for this survey which types of content they typically read online.  Respondents who answered that they typically read content online about fashion and/or artwork qualified on Question F.

85.     Similar to the survey of NFT purchasers, prospective respondents for the survey of handbag purchasers also qualified on other criteria, such as not working for certain types of companies where they could have gained unusual knowledge,[59] not participating in any other surveys about handbags in the past month, and taking the survey on a desktop computer, laptop computer, tablet, or smartphone.

86.     After respondents qualified for the survey of handbag purchasers, they were shown the same images that were shown in the survey of NFT purchasers, and then were asked the same questions that were used to measure confusion in the survey of NFT purchasers.  I analyzed the responses from the survey of handbag purchasers using the same codes that I used to analyze responses from the survey of NFT purchasers.  For the data from handbag purchasers, I assigned codes to each verbatim response according to the themes that were reflected by the response, using the codes from Exhibit 5 and the analysis methods described earlier for NFT purchasers.[60]

87.     As with the survey of NFT purchasers, the survey of handbag purchasers was conducted online in a self-administered manner, using an online survey programmed by Simple Opinions.  Also, as with the survey of NFT purchasers, respondents for the survey of handbag purchasers were recruited from a panel provided by Prodege, using the recruiting methods described in Exhibit 3 and the quality control methods described in Exhibit 4.  Respondents invited to participate in the NFT survey or the handbag survey could not participate in the other survey.

---

[59] The types of companies included an advertising or public relations agency, a marketing research agency, and a company manufactures handbags.

[60] For the survey, MMR staff working at my direction assisted with coding.  I have personally reviewed or assigned every code for every survey response from the survey.

Expert Report of Dr. Bruce Isaacson
CASE NO. 1:22-CV-00384-JSR

88.     Interviews for the survey of handbag purchasers were conducted from July 8 to July 17, 2022, resulting in a database of 185 completed interviews.  Of these, 21 respondents (11.4%) were removed during quality control or validation, leaving 164 handbag purchasers in the final database.

89.     Exhibit 10 provides a summary indicating how many prospective respondents were screened out or removed from the survey of handbag purchasers, including the reasons for termination.

90.     Exhibit 11 provides cross tabulation tables for the survey of handbag purchasers. Exhibit 13 shows all responses from all handbag purchasers, including a data map indicating which responses correspond to each variable in the database.

91.     My opinions in this matter are based on the survey of NFT purchasers rather than the survey of handbag purchasers because Hermès has made allegations in this matter that are consistent with forward confusion.  For example, Hermès alleges that the Defendant's actions are "likely to cause confusion and mistake in the minds of the public, leading the public to believe that the METABIRKINS NFTs emanate or originate from Hermès, or that Hermès has approved, sponsored or otherwise associated itself with Defendant, which is untrue."[61]  The traditional audience for a survey measuring forward likelihood of confusion is the junior user's audience, which in this matter is purchasers of the Defendant's goods and services.[62]

---

[61] Amended Complaint, ¶ 155.

[62] Swann, Jerre B.  "Likelihood of Confusion."  *Trademark and Deceptive Advertising Surveys:  Law, Science, and Design*, edited by Shari Seidman Diamond and Jerre B. Swann, ABA Publishing, 2012, p. 63.

**Summary and Conclusions for the Survey of NFT Purchasers**

92.     As described in this report, my survey of NFT purchasers measured whether the MetaBirkins webpage is likely to be confused with Hermès and/or with Birkin handbags.  This survey measured the MetaBirkins webpage as it appears in the marketplace, and also measured a control webpage, which was modified to remove or alter features that relate to marks Hermès has asserted in this matter, including the Birkin trade dress and name.  The test and control webpages were similar in all other aspects.

93.     After showing respondents either the test webpage or the control webpage, the survey of NFT purchasers asked questions to measure the likelihood of confusion as to source and as to sponsorship, authorization, or approval.  Across those questions, the measures were 21.6% for the test webpage and 2.9% for the control webpage, for a net measure of 18.7%.

94.     The MetaBirkins webpage includes elements that Hermès alleges infringe its intellectual property; the changes to the control webpage removed or modified those elements. Therefore, the net confusion measure reflects only the elements Hermès alleges infringe its intellectual property, and not any other influences.

95.     The 18.7% net measure from the survey of NFT purchasers is at or above measures that are typically interpreted as indicating a substantial likelihood of confusion.[63]  Based on these results, this survey indicates a likelihood of confusion between the MetaBirkins webpage at www.metabirkins.com, and Hermès or Birkin handbags.

---

[63] "An 'appreciable' number is not necessarily a majority, and in fact can be much less than a majority… one court indicated that even 11% of a national market of millions of consumers constitutes a very large number of confused consumers."  McCarthy, J. Thomas.  "§ 82:185 Likelihood of confusion – Evaluating the significance of survey results – An 'appreciable' number." ·*McCarthy on Trademarks and Unfair Competition*, 5th ed., Thomson Reuters, 2021, pp. 32-546 to 32-547.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct to the best of my belief.

Executed in Encino, California, on August 4, 2022.

_____
Dr. Bruce Isaacson

**Exhibit 1:**
**Dr. Bruce Isaacson CV and Testimony Experience**

**MMR STRATEGY GROUP**
*Creating growth through customer insight.™*

16501 Ventura Boulevard, Suite 601, Encino, CA 91436 • Phone (818) 464-2400 • www.mmrstrategy.com

# DR. BRUCE R. ISAACSON, DBA, MBA

---

***MMR Strategy Group, Encino, CA***                                    2005 - Present
**PRESIDENT**

MMR provides surveys, analysis, and consulting to measure the attitudes and behaviors of customers and consumers.  MMR has three practice areas:

1. <u>Claim Substantiation</u>: Research and consulting to substantiate claims that involve consumer perceptions, and are made in packages, advertising, and other types of marketplace communications.

2. <u>Litigation Surveys</u>: Surveys and testimony for intellectual property matters.

3. <u>Marketing Research and Consulting</u>:  Marketing research and consulting to help clients grow sales, develop marketing strategies, and improve products and services.

As President, I design studies, manage research projects, and provide consulting relating to marketing, research, consumer behavior, and strategy.

I have conducted many hundreds of surveys during my career, and frequently provide surveys, testimony, and rebuttals for intellectual property litigation and claim substantiation.

I have provided testimony relating to litigation surveys in a wide variety of venues involving federal courts, state courts, the Trademark Trial and Appeal Board (TTAB), the National Advertising Division (NAD) of the Better Business Bureau, the International Trade Commission, the Trademark Trial and Appeal Board, the Federal Trade Commission, the Court of Federal Claims, and others.

I have been retained in more than 200 matters, and have been retained in more than 20 matters by government agencies including the U.S. Federal Trade Commission, the U.S. Department of Justice, and the U.S. Patent and Trademark Office.

I speak and write on topics relating to marketing research, marketing strategy, litigation surveys, and consumer behavior.

**Education**

- Doctor of Business Administration in Marketing, **Harvard Business School**, 1995.  Awarded Dean's Doctoral Fellowship.
- MBA with High Distinction, **Harvard Business School**, 1991.  Graduated in top 5% of class as a Baker Scholar.
- Bachelor of Science in Engineering with focus on Regional Development, Northwestern University Technological Institute, 1985.

**Publications**

**When to Conduct an Eveready Survey: The Importance of Aided Awareness.**  *The Trademark Reporter*, May-June, 2021.

**Book Review of *Trademark and Deceptive Advertising Surveys:  Law, Science, and Design*, edited by Shari Seidman Diamond and Jerre B. Swann.**  *The Trademark Reporter*, September, 2013.

**Playing Nice With Legal:  How Research Can Help Keep Marketing Claims in Compliance.** *Quirk's Marketing Research Review*, January, 2013.

**The Quantity of Presidential Polls and the Quality of Marketing Research.**  *Green Book Blog*, October, 2012.

**Three Critical Questions to Evaluate Intellectual Property Surveys.**  *Intellectual Property Today*, September, 2012.  Co-authors: Professor Jonathan Hibbard and Professor Scott Swain.

**Asking the Right Questions (in Litigation Surveys).**  *Intellectual Property Magazine*, October, 2012.

**Why Online Consumer Surveys Can Be a Smart Choice in Intellectual Property Cases** (with Professor Jonathan Hibbard and Professor Scott Swain).  Intellectual Property Law Newsletter of the American Bar Association, Intellectual Property Law Section, May 2008.

**Bose Corporation:  The JIT II Program (A), (B), (C), and (D)** (with Professor Roy Shapiro).  Harvard Business School cases 9-694-001, -002, -003, and -004.

**Bose Corporation:  The JIT II Program Teaching Note.**  Harvard Business School teaching note 5-695-017.

**Buyer-Supplier Relationships:  Antecedents, Management, and Consequences.**  Harvard Business School doctoral dissertation, 1996.

**Goodyear:  The Aquatred Launch** (with Professor John Quelch).  Harvard Business School case 9-594-106.  Best seller.

**Goodyear:  The Aquatred Launch Teaching Note** (with Professor John Quelch).  Harvard Business School teaching note 5-595-016.

**Industrial Marketing** (with Professor V. Kasturi Rangan).  In *AMA Management Handbook, Third Edition*, edited by John J. Hampton.  New York:  Amacom Books, 1994, pp. 2-101 to 2-108.

**Managing Buyer-Supplier Relationships.**  Preface to *JIT II:  Revolution in Buying and Selling*, edited by Lance Dixon and Anne Millen Porter.  Newton, MA:  Cahners Publications, Inc., 1994.

**Philip Morris:  Marlboro Friday (A) and (B).**  Harvard Business School case 9-596-001 and -002.

**Scope and Challenge of Business-to-Business Marketing** (with Professor V. Kasturi Rangan).  Harvard Business School class note 9-594-125.

**Vistakon:  1 Day Acuvue Disposable Contact Lenses** (with Professor Alvin J. Silk and Marie Bell).  Harvard Business School case 9-596-087.

**What is Industrial Marketing?** (with Professor V. Kasturi Rangan).  Harvard Business School class note 9-592-012.


## Honors, Appointments, Affiliations

- Member, American Marketing Association (AMA)

- Member, International Trademark Association (INTA)

- Member, Marketing Research Association (MRA)

- Member, Brand Activation Association (BAA)

- Member, Editorial Board, *Journal of Business-to-Business Marketing,* 1994 - present

- Member, *The Trademark Reporter* Committee, International Trademark Association, 2010 - present

- Policy Advisory Board, Joint Center for Housing Studies at Harvard University, 1999 - 2001

- Winner, Doctoral Dissertation, Institute for Study of Business Markets, Penn State, 1994

- George S. Dively Award for Innovative Research, Harvard Business School, 1993

- George F. Baker Scholar, Harvard Business School (top 5% of class), 1991

- Dean's Doctoral Fellowship, Harvard Business School, 1993 -1995

**Selected Speaking Engagements**

Frequent speaker at industry conferences and client events on topics relating to marketing and strategy, including:

- Speaker on panel, "Survey Says: The Use of Consumer Perception Surveys in Advertising-Related Litigation," held at Davis & Gilbert, LLP, March, 2020.

- Speaker on a panel, "What Can Trademark Practitioners Learn from Advertising and Marketing Professionals?"  International Trademark Association Annual Conference, May, 2018.

- Moderator for roundtable discussion, "Trademark Surveys: How Requirements Differ by Venue and Authority," International Trademark Association Annual Conference, May, 2018.

- Guest lecturer on "Litigation Surveys" to advertising law class at Loyola Law School, September, 2021; September, 2020; October, 2019; and October, 2018.

- Moderator for roundtable discussion, "Using Surveys to Measure Product Usage, Configuration, and Damages in Trademark, Copyright, and Patent Matters," International Trademark Association Annual Conference, May, 2016.

- Panelist for "Battle of the Experts – Deploying the Proper Scientific Methodology for Supporting or Challenging Claims," Advanced Forum on Resolving & Litigating Advertising Disputes, March, 2015.

- Guest lecturer on the legal aspects of marketing to MBA classes held at University of California – Irvine, November, 2015, and December, 2015.

- Speaker for presentation, "Using Surveys to Measure Attitudes and Behaviors," U.S. Department of Justice, Civil Division, Commercial Litigation Branch, March, 2015.

- Speaker for presentation, "Improving Customer Experience with Customer Journey Maps," Corporate Researchers Conference, sponsored by the Marketing Research Association, October, 2013.

- Speaker on panel for seminar, "Trademark Protection in Cyberspace," sponsored by the Los Angeles County Bar Association (LACBA), May, 2013.

- Moderator for round table discussion, "Using Survey Evidence for Claim Substantiation," International Trademark Association Annual Conference, May, 2013.

- Speaker and panelist for multi-day conference, "Advertising Claims Support: Case Histories and Principles," conference hosted by The Institute for Perception, April, 2013.

**MMR**

- Moderator for roundtable discussion, "Replicating Marketplace Conditions in Trademark Surveys," International Trademark Association Annual Conference, 2011.

- Moderator for roundtable discussion, "The Use of Surveys in Intellectual Property Litigation," International Trademark Association Annual Conference, 2010.

- Faculty on panel at expert forum, "Litigating & Resolving Advertising Disputes," American Conference Institute, June, 2010.

- Speaker for presentation, "The Use of Online Surveys in Intellectual Property Litigation." National Advertising Division (NAD) Annual Conference, October, 2009.

- Speaker for presentation, "Integrating Research Techniques for Deeper Customer Insights: Blurring Boundaries Between Research Methods," American Marketing Association Annual Marketing Research Conference, September, 2008.

- Speaker for presentation, "Understanding Your Customer and Making Tough Strategic Choices," International Restaurant & Foodservice Show of New York, March, 2008.

- Presented Continuing Legal Education (CLE) seminar titled, "Measuring Consumer Attitudes and Behaviors in Intellectual Property Litigation." Presented to:

  - Orange County Bar Association, November 2007.

  - Baker Botts, LLP, March, 2008.

  - Amster, Rothstein & Ebenstein LLP,  March, 2008.

  - Fulwider Patton, LLP, March, 2008.

- Speaker for presentation, "Understanding Today's Customers and Making Tough Choices – Lessons Learned From Starbucks," Western Foodservice & Hospitality Expo, August, 2007.

- Speaker for presentation titled, "What Can We Learn from Customer Satisfaction Studies?" Real Trends Marketing & Technology Expo, September, 2006.


**Blogging and Commentary**

I have written posts and white papers at www.MMRStrategy.com that include:

**Litigation Surveys**

- "How to Measure False Advertising in a Litigation Survey" (November, 2012)

- "Using Surveys to Estimate Damages in Patent Infringement Matters" (October, 2012)

**MMR**

- "Apple vs. Samsung: Litigation Surveys as Evidence" (August, 2012)

- "What is the Theory Behind Your Lanham Act Survey?" (June, 2012)

- "Keyword Infringement Surveys: The New Frontier in Measuring Likelihood of Confusion" (June, 2012)

- "The Challenge of Replicating Marketplace Conditions in Intellectual Property Surveys" (May, 2012)

**Claim Substantiation**

- "When it Comes to 'Up To' Claims, Make Sure You Have the Right Substantiation" (February, 2013)

- "Critical Research Steps and Core Principles of Claim Substantiation" (white paper)

- "How Many Industries are Affected by Claim Substantiation?" (June, 2012)

- "Lessons in Claim Substantiation from the Pom Wonderful Decision" (May, 2012)

- "How Claim Substantiation Differs from Traditional Marketing Research" (May, 2012)

**Marketing and Marketing Research**

- "Lessons in Pricing Strategy from JCPenney" (May, 2013)

- "Why You Should (Almost) Never Use the van Westendorp Pricing Model" (March, 2013)

- "Three Types of Market Segmentation and the 2012 Presidential Election" (October, 2012)

- "Presidential Polls and the Quality of Marketing Research" (October, 2012)

- "Sizing the Potential of a New Market or New Product" (white paper)

- "MaxDiff vs. Conjoint:  Which is Better to Measure Consumer Preferences?" (white paper)

- "Ten Best Practices to Improve Your Concept and Product Tests" (white paper)

- "Using Choice-Based Market Segmentation to Improve Your Marketing Strategy" (white paper)

- "What Your Tracking Study Should Measure About Your Customers" (white paper)

- "Using Customer Journey Maps to Improve Your Customer Experience" (white paper)

**MMR**

- "How to Improve Your Usage and Attitude Study" (June, 2012)

- "Five Pitfalls of Market Segmentation and How to Avoid Them" (May, 2012)

## Professional Experience Prior to MMR Strategy Group

***Fairview Company, Calabasas, CA***                                    2002 - 2004
**Managing Director**
- **West Coast Practice Leader of Executive Development for Monitor Group.**
  Designed and managed marketing and strategy executive education programs.
  Developed curriculum, served as lead faculty on programs for Fortune 100 clients.

- **Consulted with clients in technology, software, and financial services.**
  Provided consulting services in marketing and strategy.

***Intuit/Digital Insight, Calabasas, CA***                              2001 - 2002
**Senior Vice President for Products, Marketing, and Alliances**
- **Managed business lines for $130 million provider of outsourced banking services/software.**
  Directed marketing, strategy, alliances, mergers, acquisitions, resellers, and pricing for 9
  business lines.  Managed $29 million budget and staff of 40.

- **Built product management and strategy functions.**
  Set priorities for $22 million R&D budget.  Directed $51 million acquisition and post-
  merger conversion of 150 new clients.

***Move, Inc., Westlake Village, CA***                                   1999 - 2001
**President, Home Services**
- **Founded home services division for software/services provider to real estate industry.**
  Directed business unit for new division.  Built alliances with associations including
  National Association of Homebuilders and American Institute of Architects.

***PHH Corporation* (NYSE: PHH)*, Mortgage Division, Mount Laurel, NJ***   1997 - 1999
**Vice President, Marketing**
- **Directed marketing for $26 billion outsourced mortgage services division.**
  Company provided private label loans and loan servicing for customers and partners,
  including Wells Fargo, USAA, Coldwell Banker, Century 21.  Served on 14-member
  Executive Committee.  Managed $14 million budget and 60 people in marketing, research,
  public relations, advertising, strategic planning, business development, and e-commerce.

- **Created collateral for selling, processing, and closing loans distributed to 750,000 customers annually.**
  Redesigned sales materials used by 150-person sales force.  Created point-of-sale
  materials and placed in 1,600 real estate offices nationwide.  Negotiated co-marketing
  deals.

- ▪ **Built online platform to originate, close, and service mortgages.**
  Created co-branded system used by 1,400 partners to originate $700 million in mortgages in 2000.  Integrated system with more than 2,000 sales and customer service reps.

**Boston Consulting Group, Chicago, IL**                                              1995 - 1997
**Consultant**
- ▪ **Consulted in marketing, strategy, and distribution for $1 billion international strategy consulting firm.**
  Designed and rolled out database marketing program for international supermarket chain.
  Developed purchasing strategy for $3 billion consumer goods company.
  Evaluated market strategy for $800 million division of paper goods company.

**Harvard Business School, Cambridge, MA**                                        1991 - 1995
**Dean's Doctoral Fellow**
- ▪ **Developed and implemented multi-year research project analyzing buyer-supplier alliances.**
  Authored 14 publications including best-selling case studies and articles in distribution, sales, supplier management, purchasing, branding, and new products.  Taught in Babson College Executive MBA program.

**E&J Gallo Winery, Modesto, CA**                                                       1990
**MBA Intern**
- ▪ Summer intern at global winery.  Developed packaging strategy, distribution, and retailer incentive programs for the wine cooler category.

**Long Wharf Trading Company, Danvers, MA**                                 1986 - 1989
**President & Co-Founder**
- ▪ **Co-founded company manufacturing high quality sewn products for advertising premiums.**
  Directed 30 employees.  Clients included banks, universities, corporations, schools, and museums.  Company was featured with full-page story in *Inc. Magazine*.

**Parsons Corporation/Barton-Aschman Associates, Evanston, IL**      1985 - 1986
**Associate Consultant**
- ▪ **Conducted strategic and operations planning for public transportation systems at global construction and regional planning company.**
  Received *President's Award* for outstanding initiative and performance.

**Selected Courses Taken in MBA and Doctoral Programs**

- <u>Economics and Finance</u>, including topics such as Managerial Economics; Financial Reporting and Accounting; Business, Government, and the International Economy; Corporate Finance; Product Costing; and Microeconomic Theory.

- <u>Marketing and Strategy</u>, including topics such as Marketing; Marketing Foundations Readings; New Products; Marketing Implementation; Service Management; Research Issues in Marketing; Buyer Behavior; Industrial Marketing and Procurement; Industry and Competitive Analysis; and Communications.

- <u>Sociology and Psychology</u>, including Organizational Behavior; Human Resources; Social Behavior in Organizations; Readings in Administration (two courses); and Management Policy and Practice.

- <u>Statistics</u>, including Statistical Inference; Social Network Analysis; Applied Data Analysis; and Analyzing Covariance Structures.

- <u>Research Methods and Research Design</u>, including Doctoral Research Seminar; Research Design and Measurement; Design of Field Research in Organizational Behavior; and Intervention Research and Action Science.

**Dr. Bruce Isaacson Litigation Expert Witness Experience**
**August 2022**

Cases in which Dr. Bruce Isaacson has testified as an expert, including written expert reports or testimony at deposition or trial, from 2014 to present.

**MGA Entertainment Inc. v. Clifford T.I. Harris et al.**
U.S. District Court, Central District of California, Western Division

**In the Matter of L'Oréal USA, Inc. (CeraVe Skincare Products)**
National Advertising Division of the Better Business Bureau

**Power Home Remodeling Group, LLC v. Power Home Solar, LLC d/b/a Powerhome Solar, also d/b/a Powerhome Solar & Roofing, also d/b/a Power Home Solar and Roofing**
U.S. District Court, Eastern District of Pennsylvania

**Diamond Resorts U.S. Collection Development, LLC, and Diamond Resorts Hawaii Collection Development, LLC v. Pandora Marketing, LLC d/b/a Timeshare Compliance, Intermarketing Media, LLC d/b/a Resort Advisory Group, Slattery, Sobel & Decamp, LLC, Del Mar Law Group, LLC, Carlsbad Law Group, LLP, JL "Sean" Slattery, Esq., Unlock Legal, APLC, Miranda Dempsey, APLC, d/b/a McCroskey Legal, and Miranda McCroskey, Esq.**
U.S. District Court, Central District of California

**LEGO A/S, LEGO Systems, Inc., and LEGO Juris A/S v. ZURU Inc.**
U.S. District Court, District of Connecticut

**Rasmussen Instruments, LLC v. DePuy Synthes Products, Inc., DePuy Synthes Sales, Inc., and Medical Device Business Service Inc.**
U.S. District Court, District of Massachusetts, Eastern Division

**New Prime, Inc., D/B/A Prime, Inc., v. Amazon Logistics, Inc., Amazon.com Services LLC, and Amazon Technologies, Inc.**
U.S. District Court, Western District of Missouri, Southern Division

**Coulter Ventures, LLC v. Rogue Ridge, LLC**
United States Patent and Trademark Office, Trademark Trial and Appeal Board

**Tiffany and Company and Tiffany (NJ), LLC v. Costco Wholesale Corp.**
U.S. District Court, Southern District of New York

**In re Elysium Health-ChromaDex Litigation**
U.S. District Court, Southern District of New York

**Diamond Resorts U.S. Collection Development, LLC, and Diamond Resorts Hawaii Collection Development, LLC v. US Consumer Attorneys, P.A., Henry Portner, Esq., Robert Sussman, Pluto Marketing Inc., 1Planetmedia Inc., Newton Group Transfers, LLC, The Newton Group, ESA LLC, Interval Broker Direct, LLC, Newton Group Exit, LLC, and DC Capital Law Firm, LLP**
U.S. District Court, Southern District of Florida

**ALIIGN Activation Wear, LLC v. lululemon Athletica Canada Inc. and lululemon USA Inc.**
U.S. District Court, Central District of California, Western Division

**TravelPass Group, LLC, Partner Fusion, Inc., Reservation Counter, LLC v. Caesars Entertainment Corporation, Choice Hotels International, Inc., Hilton Domestic Operating Company, Inc., Hyatt Hotels Corporation, Marriott International, Inc., Red Roof Inns, Inc., Six Continents Hotels, Inc., Wyndham Hotels Group, LLC**
U.S. District Court, Eastern District of Texas, Texarkana Division

**American Beverage Association, California Retailers Association, California State Outdoor Advertising Association v. The City and County of San Francisco**
U.S. District Court, Northern District of California, San Francisco Division

**Barry Braverman, et al v. BMW of North America, LLC and BMW AG**
U.S. District Court, Central District of California, Southern Division

**Glaxo Group Limited v. Respirent Pharmaceuticals Co., Ltd.**
U.S. District Court, Southern District of New York

**Sulzer Mixpac AG v. DXM Co., LTD and Dentazon Corporation**
U.S. District Court, Southern District of New York

**American Massage Therapy Association v. Implus Footcare, LLC**
United States Patent and Trademark Office, Trademark Trial and Appeal Board

**Richard Sotelo, on behalf of himself and all others similarly situated v. Rawlings Sporting Goods Company, Inc.**
U.S. District Court, Central District of California, Western Division

**In re: Application of Apple Inc. for TVOS Mark (86/632,177)**
United States Patent and Trademark Office, Trademark Trial and Appeal Board

**Susan Tran, on Behalf of Herself and all Others Similarly Situated v. Sioux Honey Association, Cooperative**
U.S. District Court, Central District of California, Southern Division

**Sansi North America, LLC v. LG Electronics USA, Inc.**
U.S. District Court, Central District of California

**Lindsay and Jeff Aberin, Don Awtrey, Charles Burgess, John Kelly, Yun-Fei Lou, Joy Matza, and Melissa Yeung, individually and on behalf of all others similarly situated v. American Honda Motor Company**
U.S. District Court, Northern District of California

**Federal Trade Commission and Utah Division of Consumer Protection v. Nudge LLC et al.**
U.S. District Court, District of Utah, Central Division

**Rockwell Automation, Inc. v. Radwell International, Inc.**
U.S. District Court, District of New Jersey

**James Demetriades, an individual v. Yelp, Inc., a Delaware corporation, et al.**
Superior Court of the State of California, County of Los Angeles, Central District

**In the Matter of Certain Pocket Lighters**
United States International Trade Commission, Washington, D.C.

**Vital Pharmaceuticals, Inc. v. Monster Energy Company and REIGN Beverage Company, LLC**
U.S. District Court, Southern District of Florida

**In the Matter of Certain Motorized Vehicles and Components Thereof**
United States International Trade Commission, Washington, D.C.

**Mahindra & Mahindra, Ltd. and Mahindra Automotive North America, Inc. v. FCA US LLC**
United States District Court, Eastern District of Michigan

**MGA Entertainment Inc. and The Little Tikes Company v. Dynacraft BSC, Inc. et al.**
U.S. District Court, Central District of California

**Fuse Chicken, LLC v. Amazon.com, Inc. and Does 1-10**
U.S. District Court, Northern District of Ohio

**Diamond Foods, Inc. v. Hottrix, LLC**
U.S. District Court, Northern District of California

**Steven A. Conner DPM, P.C. v. Optum360, LLC**
U.S. District Court, Eastern District of Pennsylvania

**Stephanie Escobar, individually and on behalf of all others similarly situated v. Just Born, Inc.**
U.S. District Court, Central District of California

**Daryl White, Jr., individually and on behalf of all others similarly situated v. Just Born, Inc.**
U.S. District Court, Western District of Missouri

**Forever 21 v. Gucci America, Inc.**
U.S. District Court, Central District of California, Western Division

**Ezaki Glico Kabushiki Kaisha, d/b/a Ezaki Glico Co., LTD., and Ezaki Glico USA Corporation**
U.S. District Court, District of New Jersey

**GoPro, Inc. v. 360Heros, Inc.**
U.S. District Court, Northern District of California

**Monster Energy Company v. Integrated Supply Network, LLC**
U.S. District Court, Central District of California

**Lokai Holdings LLC v. Twin Tiger USA LLC, Twin Tiger World Markets Ltd., Rory Coppock and Troy Coppock**
U.S. District Court, Southern District of New York

**Joann Martinelli, individually and on behalf of all others similarly situated v. Johnson & Johnson and McNeil Nutritionals, LLC**
U.S. District Court, Eastern District of California

**Strategic Partners, Inc. v. Vestagen Protective Technologies, Inc.**
U.S. District Court, Central District of California, Western Division

**Federal Trade Commission v. Damian Kutzner, individually and as an officer of Brookstone Law P.C. (California), et al.**
U.S. District Court, Central District of California

**In re: National Collegiate Athletic Association Athletic Grant-In-Aid Cap Antitrust Litigation**
U.S. District Court, Northern District of California, Oakland Division

**Adidas America, Inc., Adidas AG, Adidas International Marketing B.V., Reebok International Ltd., and Reebok International Limited v. TRB Acquisitions LLC, et al.**
U.S. District Court, District of Oregon, Portland Division

**Network-1 Technologies, Inc. v. Alcatel-Lucent USA Inc., et al.**
U.S. District Court, Eastern District of Texas, Tyler Division

**In the Matter of DIRECTV LLC v. Comcast Cable Communications**
National Advertising Division of the Better Business Bureau

**Sisters of Charity of Leavenworth Health System, Inc. v. Blue Cross and Blue Shield Association**
U.S. District Court, District of Colorado

**MMR**

**Pinkette Clothing, Inc. v. Cosmetic Warriors Limited dba Lush Handmade Cosmetics**
U.S. District Court, Central District of California

**LifeScan, Inc. and Johnson & Johnson v. PharmaTech Solutions, Inc. and Decision Diagnostics Corp.**
U.S. District Court, Northern District of California, Oakland Division

**General Motors LLC Ignition Switch Litigation**
U.S. District Court, Southern District of New York

**Robert S. Davidson, d/b/a Plastertech v. The United States**
United States Court of Federal Claims

**Blue Cross and Blue Shield Association, an Illinois not-for-profit corporation v. Zoom Care, P.C.; Zoom Management, Inc.; Zoomcare; Zoom Care Health Plan; and Zoom Care Washington, P.L.L.C.**
U.S. District Court, Western District of Washington at Seattle

**Kosair Charities Committee, Inc. v. Norton Healthcare, Inc. et al.**
Jefferson County, Kentucky Circuit Court, Division Five (5)

**Safelite Group, Inc. and Safelite Solutions LLC v. Lori Swanson, in her official capacity as Attorney General of the State of Minnesota, and Michael Rothman, in his official capacity as the Commissioner of the Minnesota Department of Commerce**
U.S. District Court, District of Minnesota

**Confederate Motors, Inc. v. FCA US LLC**
United States Patent and Trademark Office, Trademark Trial and Appeal Board

**Talking Rain Beverage Company, Inc. v. DS Services of America, Inc.**
U.S. District Court, Western District of Washington at Seattle

**Farouk Systems, Inc. v. AG Global Products, LLC d/b/a FHI Heat, LLC and Shauky Gulamani**
U.S. District Court, Southern District of Texas, Houston Division

**Federal Trade Commission v. LifeLock, Inc. a corporation; Robert J Maynard, Jr., individually and as an officer of LifeLock, Inc.; and Richard Todd Davis, individually and as an officer of LifeLock, Inc.**
U.S. District Court, District of Arizona

**Parallel Networks Licensing, LLC v. Microsoft Corporation**
U.S. District Court, District of Delaware

**Parallel Networks Licensing, LLC v. International Business Machines Corporation**
U.S. District Court, District of Delaware

**In the Matter of Certain Footwear Products (Complainant Converse Inc.)**
United States International Trade Commission, Washington DC

**Klauber Brothers, Inc. v. Forever 21 Retail Inc., International Intimates, Inc., and Does 1 through 10**
U.S. District Court, Central District of California

**Weber-Stephen Products LLC v. Sears Holdings Corporation, and Sears, Roebuck and Co.**
U.S. District Court, Northern District of Illinois, Eastern Division

**Church & Dwight Co., Inc. v. SPD Swiss Precision Diagnostics, GMBH**
U.S. District Court, Southern District of New York

**Robert Namer v. Broadcasting Board of Governors and Voice of America**
U.S. District Court, Eastern District of Louisiana

**Shannon Fabrics, Inc. v. Jo-Ann Stores, Inc.**
U.S. District Court, Central District of California

**Mars, Incorporated v. The Hershey Company and Hershey Chocolate & Confectionery Corporation**
U.S. District Court, Eastern District of Virginia, Alexandria Division

**Fitbug Limited v. Fitbit, Inc.**
U.S. District Court, Northern District of California

**Patrick Dang and Michael Villa v. San Francisco Forty-Niners, Ltd., et al.**
U.S. District Court, Northern District of California

**Kreation Juicery, Inc. v. Eiman Shekarchi and April Shekarchi**
U.S. District Court, Central District of California

**Miracle 7, Inc. v. Halo Couture LLC**
U.S. District Court, Southern District of Florida

**Robert McCrary v. The Elations Company LLC**
U.S. District Court, Central District of California

**OraLabs, Inc., v. The Kind Group LLC**
U.S District Court, District of Colorado

MMR

**Philippe Charriol International Limited v. A'lor International Limited**
U.S. District Court, Southern District of California

**LegalZoom.com, Inc. v. Rocket Lawyer Incorporated**
U.S. District Court, Central District of California, Western Division

**Benchmark Young Adult School, Inc., dba Benchmark Transitions v. Launchworks Life Services, LLC dba Mark Houston Recovery Center and Benchmark Recovery Center**
U.S. District Court, Southern District of California

**Diageo North America, Inc. v. Mexcor, Inc. and EJMV Investments, LLC**
U.S. District Court, Southern District of Texas, Houston Division

**Globefill Incorporated v. Elements Spirits, Inc. and Kim Brandi**
U.S. District Court, Central District of California

MMR

**Exhibit 2:**
**Test and Control Images Displayed in the Surveys**


This exhibit provides the following images:

1. The test and control webpages displayed in the surveys, in versions for desktop or laptop computers, and for mobile devices.

2. The test and control versions of the MetaBirkins handbags displayed in the surveys, with and without superimposed words.

The images in this exhibit extend across multiple pages.  In the surveys, each image was shown to respondents as one continuous webpage, similar to how they would view it online.

Also, this exhibit provides titles and labels, such as "Test Webpage" or "Control Webpage," that were not shown in the surveys.

**Test Version of Webpage (1 of 3)**
**(Desktop or Laptop)**



Exhibit 2 - Isaacson Expert Report                                                                                    Page 1

**Test Version of Webpage (2 of 3)**
**(Desktop or Laptop)**



Exhibit 2 - Isaacson Expert Report                                                                                                    Page 2

**Test Version of Webpage (3 of 3)**
**(Desktop or Laptop)**



Exhibit 2 - Isaacson Expert Report

Page 3

**Test Versions of MetaBirkins Handbags, With and Without Superimposed Words (1 of 5)**




Exhibit 2 - Isaacson Expert Report

Test Versions of MetaBirkins Handbags, With and Without Superimposed Words (2 of 5)



Exhibit 2 - Isaacson Expert Report                                                                                          Page 5

**Test Versions of MetaBirkins Handbags, With and Without Superimposed Words (3 of 5)**



Exhibit 2 - Isaacson Expert Report

Page 6

Test Versions of MetaBirkins Handbags, With and Without Superimposed Words (4 of 5)



Exhibit 2 - Isaacson Expert Report                                                                 Page 7

**Test Versions of MetaBirkins Handbags, With and Without Superimposed Words (5 of 5)**



Exhibit 2 - Isaacson Expert Report                                                                 Page 8

**Control Version of Webpage (1 of 3)**
**(Desktop or Laptop)**



Exhibit 2 - Isaacson Expert Report                                                                                          Page 9

**Control Version of Webpage (2 of 3)**
**(Desktop or Laptop)**



Exhibit 2 - Isaacson Expert Report                                                                                    Page 10

## Control Version of Webpage (3 of 3)
### (Desktop or Laptop)



Exhibit 2 - Isaacson Expert Report                                    Page 11

**Control Versions of MetaBirkins Handbags, With and Without Superimposed Words (1 of 5)**

 

Exhibit 2 - Isaacson Expert Report                                                                                          Page 12

Control Versions of MetaBirkins Handbags, With and Without Superimposed Words (2 of 5)



Exhibit 2 - Isaacson Expert Report                                                    Page 13

**Control Versions of MetaBirkins Handbags, With and Without Superimposed Words (3 of 5)**



Exhibit 2 - Isaacson Expert Report                                                                 Page 14

Control Versions of MetaBirkins Handbags, With and Without Superimposed Words (4 of 5)



Exhibit 2 - Isaacson Expert Report                                                                Page 15

**Control Versions of MetaBirkins Handbags, With and Without Superimposed Words (5 of 5)**



Exhibit 2 - Isaacson Expert Report

**Test Version of Webpage (1 of 6)**
**(Mobile)**



# MetaBirkins

MetaBirkins is a collection of 100 unique NFTs created with faux fur in a range contemporary color and graphic executions.

Creator Mason Rothschild began working on MetaBirkins shortly after the success of Baby Birkin, a one-of-one, NFT covered by Forbes and Vogue that sold at auction for 5.5 ETH. In response to the community demand, Rothschild developed a new series, this time inspired by the acceleration of fashion's "fur free" initiatives and embrace of alternative textiles.

MetaBirkins is now available for purchase on LooksRare.

Exhibit 2 - Isaacson Expert Report                                     Page 17

**Test Version of Webpage (2 of 6)**
**(Mobile)**

Buy on LooksRare

**Read**

Basic.Space
Vogue Business
Complex
Highsnobiety
HYPEBAE
Input Mag

**Follow**

Discord
Instagram
Twitter

**Press**

Preview
Inquire

**Disclaimer**

We are not affiliated, associated, authorized, endorsed
by, or in any way officially connected with the
HERMES, or any of its subsidiaries or its affiliates. The
official HERMES website can be found at
https://www.hermes.com/.



Exhibit 2 - Isaacson Expert Report                                                Page 18

**Test Version of Webpage (3 of 6)**
**(Mobile)**



Exhibit 2 - Isaacson Expert Report                                        Page 19

**Test Version of Webpage (4 of 6)**
**(Mobile)**



Exhibit 2 - Isaacson Expert Report                                                                Page 20

**Test Version of Webpage (5 of 6)**
**(Mobile)**



Exhibit 2 - Isaacson Expert Report                                             Page 21

**Test Version of Webpage (6 of 6)**
**(Mobile)**



Exhibit 2 - Isaacson Expert Report                                                                Page 22

**Control Version of Webpage (1 of 6)**
**(Mobile)**



# MetaHandbags

MetaHandbags is a collection of 100 unique NFTs created with faux fur in a range contemporary color and graphic executions.

Creator Mason Rothschild began working on MetaHandbags shortly after the success of Baby Handbag, a one-of-one, NFT covered by Forbes and Vogue that sold at auction for 5.5 ETH. In response to the community demand, Rothschild developed a new series, this time inspired by the acceleration of fashion's "fur free" initiatives and embrace of alternative textiles.

MetaHandbags is now available for purchase on LooksRare.

Exhibit 2 - Isaacson Expert Report                    Page 23

**Control Version of Webpage (2 of 6)**
**(Mobile)**

Buy on LooksRare

### Read

Basic.Space
Vogue Business
Complex
Highsnobiety
HYPEBAE
Input Mag

### Follow

Discord
Instagram
Twitter

### Press

Preview
Inquire

### Disclaimer

We are not affiliated, associated, authorized, endorsed
by, or in any way oficially connected with the
DARCY, or any of its subsidiaries or its affiliates. The
official DARCY website can be found at
https://www.darcy.com/.



Exhibit 2 - Isaacson Expert Report                                                                                  Page 24

**Control Version of Webpage (3 of 6)**
**(Mobile)**



Exhibit 2 - Isaacson Expert Report                                                    Page 25

**Control Version of Webpage (4 of 6)**
**(Mobile)**



Exhibit 2 - Isaacson Expert Report                                                    Page 26

**Control Version of Webpage (5 of 6)**
**(Mobile)**



Exhibit 2 - Isaacson Expert Report                    Page 27

**Control Version of Webpage (6 of 6)**
**(Mobile)**



Exhibit 2 - Isaacson Expert Report                                                                 Page 28

**Exhibit 3:**
**Recruiting Methods and Panel Description for the Surveys**

**Recruiting Methods and Panel Description for the Surveys**


This Exhibit provides information about the recruiting methods for all interviews in both surveys, including interviews conducted among NFT purchasers and among Handbag purchasers.  The Exhibit also describes the panel used to locate prospective survey respondents.[1]

Survey respondents were recruited from a panel operated by a company called Prodege. Prodege's panel includes millions of consumers globally who have enrolled to become prospective survey respondents from time to time.  Panel members are recruited from a wide variety of sources, and the panel can represent the general population of the United States according to demographics such as gender, age, geography, and other variables.

Prodege uses a variety of quality control methods to confirm that respondents are real consumers, and to encourage honest responses in surveys.  The following are examples of their quality control methods:

i.   <u>Digital Fingerprinting</u>: Digital fingerprinting records information from the devices that panel members use to complete a survey, to identify attempts to take a survey more than once from a single device.

---

[1] Information regarding Prodege, its panel, and its quality control methods is based on information from the company as well as the pages from their panel book included in this exhibit.

Exhibit 3 - Isaacson Expert Report                                                                 Page 1

ii.    <u>Third-Party Verification</u>: Third-party identity verification matches information from panel members to information available from other sources, which might include other websites (such as LinkedIn), the U.S. Postal Service (for address information), or other third-party information sources.

iii.    <u>Response Time Checks</u>: Response time checks look for respondents who complete a survey in an unusual amount of time.  Respondents who finish a survey suspiciously quickly are removed from the survey.  Respondents identified in this manner in a number of surveys can be eliminated from the panel.

iv.    <u>Panel Profile Checks</u>: Prodege maintains a database with certain information about a panel member, such as demographics.  Respondents identified as providing responses inconsistent with this information in a number of surveys can be eliminated from the panel.

Each prospective respondent was recruited either for the survey conducted among NFT purchasers or the survey conducted among Handbag purchasers.  Respondents who were recruited for one survey were not recruited for the other survey, so respondents who participated in one survey did not participate in the other survey.

For both surveys, Prodege recruited panel members either with an email invitation, or through the panel's survey dashboard or portal.  The sponsor and subject of each survey were not disclosed, so respondents remained blind as to the purpose and sponsor of the surveys.  All prospective respondents for either survey answered the same qualification questions relating to that survey, and passed through the same qualification procedures relating to that survey.

Exhibit 3 - Isaacson Expert Report    Page 2

As described in the main body of the report, prospective respondents qualified for either survey by answering a series of qualifying questions.  Prospective respondents were not asked any pre-screening questions for either survey, and were not targeted based on pre-existing profile information, other than demographic characteristics (gender, age, and geography) for quota purposes.  For example, respondents who had a home address located outside of the United States were not invited into either survey.

The remainder of this exhibit provides additional information about Prodege from selected pages of their "panel book," which describes the company's panel, recruiting methods, and quality control procedures.

Exhibit 3 - Isaacson Expert Report                                                                    Page 3



# prodege

# Panel Book

2022



# Table of Contents

Why Prodege — **3**

Data Quality — **4**

Sampling — **5**

International Coverage — **6**

Our Panel — **7**

Highlighted Audiences — **8-16**

Frequently Asked Questions — **17-18**

# Why Prodege

A cutting-edge marketing and consumer insights platform, Prodege has charted a course of innovation in the evolving technology landscape by helping leading brands, marketers, and agencies uncover the answers to their business questions, acquire new customers, increase revenue, and drive brand loyalty & product adoption. Bolstered by a major investment by Great Hill Partners in Q4 2021 and the strategic acquisition of Pollfish, a modern, mobile-first survey platform, Prodege looks forward to more growth and innovation to empower our partners to gather meaningful, rich insights and better market to their target audiences.

# Our Commitment

 Each day we're committed to sampling integrity

 With every survey, every question, we are committed to quality

 We're committed because we understand that people are the foundation of meaningful research

 We do it all to create rewarding moments for our members, our employees and you

# Affiliations and Awards

      

# Data Quality

Quality is central to all we do. We utilize a variety of methods to ensure the highest data quality and are in compliance with GDPR and CCPA.



**A double opt-in registration process including:**

Digital Fingerprinting

CAPTCHA

Physical Address Verification

Mobile Verification

Device Verification

Third Party Validation Methods

4

# Sampling

We offer the deepest sampling expertise in the industry.



Every project we support on our clients' behalf is managed by intelligent and experienced sampling design experts.

Our team of 100+ highly experienced global project managers proactively anticipates our clients' needs to ensure we deliver on time and on budget.

# Global Panel Access

The world is a big place, let us help you
reach who you need wherever they are!



Prodege's
International Reach



# Our Panel



Prodege is a leading provider of people driven insights for the market research industry. Through diversified recruitment methods and a world-class consumer engagement model, we deliver a more thoughtful approach to research.

Our breakthrough model fosters member retention and ongoing participation. This brings many benefits to our clients, including delivery of re-contact surveys, longitudinal studies, in-home use tests, and ongoing research programs.



Established in 1996, MyPoints has built one of the longest running and most respected online market research panels in the industry. Through its long- standing partnerships with firms such as United Airlines, Hilton Hotels and many more, MyPoints has developed extremely strong profiling for B2B, B2C and many specialized audiences. With precise targeting capability across over 500 data points of information, MyPoints consistently delivers the highest quality results and is universally recognized as a trusted sample source.



InboxDollars proprietary panel joins Prodege and expands our global access.  Founded in 2000, with expansion into the UK in 2012 and Canada in 2014, this unique group of registered members enhances the scale and breadth of our overall reach.



ySense provides us with an international respondent base. We are now able to offer stronger feasibility and overall performance in Asia, Latin America, Eastern Europe, and Africa.

7



# Personal and Household

## Household

Gender

Age

Ethnicity (US)

Hispanic (US)

Household Size

Household Location

Marital Status

Number of Children

Ages of Children

Gender of Children

Pet Ownership

Languages Spoken

Accommodation / Home Ownership

## Personal

Political Party Affiliation

Political Ideology

Gun Ownership

Registered to Vote

Religion

Sexual Orientation

## Education

Major at University / College

University Degree

Currently Enrolled

Year Graduated

Level of Studies – Current

Full-Time / Part-Time Student

## Occupation

Employment Status

Professional Position

Primary Industry

Primary Department

Number of Employees

Role in Organization

Decision Making Authority Over
Corporate Purchase:

- Telecommunications
- Office Supplies
- IT
- Marketing / Advertising Sales
- Shipping
- Corporate Travel

Finance Sector Position IT Position

Business Smartphone Brand

Veteran – Military

Branch of Service – Military

Military – Family Member



## Mobile

Location

Arrival Time

Dwell Time

Departure Time

## Finances

Personal Annual
Income

Household Income

Investable Assets

Primary Banking
Relationship

Types of Investments

Credit Cards

Financial Products

Stock Trading
Participation

Stock Trading Method

## Auto

Access to a Car

Automotive Decision Maker

Brand of Car(s) Owned / Leased

Car Manufactured Year

Car Purchased / Leased Year

New or Used Car Purchase
Timeframe

Type of Car(s)
Considering

Auto Insurance

Motorcycle Ownership

# Media Usage



## Media

Radio Listening Frequency
Television – Hours Per Week
Cable / Satellite Service
Streaming Services
Type of Publications Read
Social Media Actively Used

## Computer and Video Gaming

Gaming Device
Gaming Platform
Online and Virtual Gaming
Spending on Games
Types of Games
Video / Computer Games per Week
Early Adopter
Electronic Products
Electronic Products Household DM
Internet Connection
Internet Provider
Media Receiver – Download Movies Ability
Mobile Phone Features
Mobile Phone Plan
Personal Smartphone Brand
Operating System
Personal Mobile Phone Carrier

# Lifestyle

## Travel

Flights – Airlines Flown

Flights – Domestic or Int'l

Flights – Purpose of Travel

Hotels Frequented

Travel Destination Past Year

Types of Travel Occasions

Transportation Methods

Rideshare

## Hobbies and Interests

Gambling Types

Hobbies and Interests

Movie Theater Frequency

Music Preference

Purchase Movies

Rent/Download Movies

Sports/Exercise – Hours Spent per Week

## Food and Beverage

Primary Grocery Shopper

Primary Grocery Store

Average Alcohol Consumption

Beverages Consumed

Fast Food Frequency

Fast Food Restaurant Favorites

Recent Purchasers of Specific Food & Beverage Brand

Recent Visitors to Restaurants and Grocery Stores



# Health and Wellness

## Healthcare

ADD / ADHD

Allergies

Anxiety Disorders

Asthma

Arthritis

Back Pain

Bipolar Disorder

Botox

Cancer & Stage

Chronic Pain

Colitis

Dementia

Depression

Diabetes

Elective / Plastic
Surgery

Emphysema

Erectile Dysfunction

Glasses / Contact
Lenses

Hearing Aid

High Blood Pressure

High Cholesterol

Hypertension

Infertility

Menopause

Migraines

Multiple Sclerosis

Obesity

Parkinson's Disease

Pneumonia

Psoriasis/Eczema

Rheumatoid Arthritis

Shingles

Sinusitis / Rhinitis

Sleep Disorders

Stroke

Ulcerative Colitis





## Mother and Baby

Expecting a Baby

Expecting – Month

Expecting – Year

First Time Parent

Breast Feeding

Products Used Regularly

Brands of Baby Food

Child Allergies

## Smoking and Tobacco

Other Tobacco Products

Tobacco – Cigarette Amount

Tobacco – Cigarette Brands

Cigarette Quitting Methods

Tobacco – Do You Smoke

Vape/Electronic Cigarette Usage

# Business to Business



Account Managers & Directors

Admin & Executive Assistants

Administrator

Analyst / Senior Analyst

Architect

Asst. Manager / Asst. Director

Attorney

Business Development Director

Buyer

Certified Public Accountant

Chairman / Board Member

Chemist / Scientist

Chief Executive Officer

Chief Financial Officer

Chief Information Officer

Chief Operations Officer

Chief Technology Officer

Computer Analyst

Consultant

Controller

Counselor

Customer Service Representative

Database Administrator

Dentist / Dental Hygienist

Designer

Director / Department Head

Editor / Writer

Educator

Engineer

Executive Officer

Executive VP / Senior VP

Financial Advisor

15

General Manager

Graphic Designer

Human Resources Director

IT Consultant

IT Manager

Manager / Senior Manager

Marketing Manager / Director

Military / Government

MIS Director

Nurse

Occupational / Physical Therapist

Opticians / Optometrist

Owner / Proprietor / Principal

Pharmacist

Physician / Medical Doctor

Planner / Scheduler

Police Officer / Fire Fighter

President

Product Manager

Programmer

Project Manager

Psychologist

Publisher / Producer

Representative / Sales

Secretary / Treasurer

Social Worker

Software Developer

Student

Supervisor

Systems Administrator

Technicians / Technician

Specialists

Tradesman / Trade Specialist

Treasurer

Veterinarian

Vice President / Assistant VP

Web Developer

Webmaster



# Frequently Asked Questions

**What steps do you take to achieve a representative sample of the target population?**

Through our wide range of recruitment channels and offerings, Prodege ensures a diverse composition of people that represent the population required. We maintain a database of over 1,000 demographic and behavioral attributes that are utilized to access sample for our clients' projects. Our experienced Project Management Team starts by understanding our clients' requirements (e.g. a nationally representative sample, or a specific targeted group) and the number of responses needed, ensuring the sample plan is optimized and executed accurately.

**What profiling data is held on respondents and how is it kept up-to-date? If no relevant profiling data is held, how are low incidence projects addressed?**

Prodege tracks and stores thousands of demographic and behavioral attributes through several channels, including completion of a 20-question profiling survey upon joining the panel. In addition, our members participate in our Daily Poll in which we receive up to 100,000 unique responses in a day which are then appended to their profile. Behavioral data is collected through member engagement with our Search, Offers and Shopping channels to create additional data points passively. If a project requires targeting on criteria not currently captured in member profiles, we can prescreen in real-time and gather tens of thousands of responses within a matter of hours.

Member profiles are updated on an ongoing basis, with continuous refreshing to ensure data remains current. Utilizing our proprietary technology, member data is collected and stored real-time during the registration process, in follow-up surveys, and on the member website. Members can proactively update their profile at any time, or we may send out push notifications letting them know their profile is not complete, or needs updating. Additionally, profiling data collected in a survey can be sent to our database and updated real-time.

**What are your quality process? Do you have in place procedures to reduce or eliminate undesired within survey behaviors, such as (a) random responding, (b) Illogical or inconsistent responding, (c) overuse of item non-response, or (d) speeding?**

At Prodege, we take data quality very seriously.  We have our own in-house compliance department dedicated to monitoring and eliminating fraudulent panel

17

members. We combine industry-standard data quality solutions provided by third-party partners, along with our own proprietary techniques to ensure our panel exceeds industry standards. Observed offenders are removed from the panel and not allowed to re-register with the panel.

When we are not providing survey programming for a project, we implement speeder and straightliner traps, honesty and engagement detection and review open-ended responses. Panelists who fail quality metrics are removed and/or replaced, so clients do not pay for poor quality survey completes. These members are then flagged, and monitored within our panel. Any repeat offenders are removed from our panel.

### Do you have a confirmation of respondent identity procedure?
### Do you have procedures to detect fraudulent respondents?

Prodege has a series of processes to handle member identity and detect fraud. To confirm respondent identities, we work with third-party industry standard data quality solutions to ensure a member is real and unique upon registration. Members are subject to a double opt-in process by initially joining, then opt-in again to join the research panel. Members cannot enroll more than once, meaning they cannot have more than one profile account in the panel database.

In addition, our in-house compliance department continuously monitors fraud and eliminates threats. This may result in removing panel members or shutting out alien technologies caught cheating the system. As part of our reward verification procedure, Prodege's compliance team has also implemented IP address and mobile phone verification. We continue to evaluate and/or implement additional data quality procedures as new capabilities emerge.

To avoid panelist duplication, we have a dedicated compliance team that continuously monitors our users to prevent fraud. To avoid duplication when supplementing with external sources, we employ proprietary and 3rd party digital fingerprinting technologies.





✉ TalkToUs@prodege.com

🌐 www.prodege.com

in /ProdegeLLC

**Exhibit 4:**
**Quality Control Measures for the Surveys**

**Quality Control Measures for the Surveys**

Both likelihood of confusion surveys included a number of quality control measures. Those measures, which were implemented in interviews conducted among NFT purchasers and those conducted among Handbag purchasers, are described below.

1. Both surveys followed "double-blind" interviewing procedures, where respondents did not know key details such as the sponsor or true purpose of the surveys.

2. The surveys were pre-tested. Before starting either survey, a small number of interviews for the survey were conducted online and the data were examined to confirm that responses were recorded properly, that survey skip patterns were followed accurately, and that responses showed an understanding of the questions. Because no changes were made after either pre-test, the interviews from the pre-tests are included in the survey databases.

3. During qualification, qualifying responses were hidden among other, non-qualifying responses. This reduced the likelihood that respondents would guess the answers that would qualify or not qualify them for the surveys.

4. Respondents were instructed not to guess, and survey questions included "I don't know" options to discourage respondents from selecting other responses that may not accurately represent their opinions.

5. Certain question text and responses were rotated to reduce the possibility of order bias, which may occur if respondents are more likely to select a response in a particular position, such as first or last listed response. For example, the order of responses was rotated or randomized in Questions D, E, F, G, H, I, K, M, 3, and 6 of the survey conducted among NFT purchasers; and in Questions D, E, F, G, H, J, L, 3, and 6 of the survey conducted among Handbag purchasers. Each respondent saw responses to those questions in an order that varied across respondents, with "I don't know" presented last.

Exhibit 4 - Isaacson Expert Report                                                                                     Page 1

6.      Both surveys included a quality control question.  Question J of the survey
conducted among NFT purchasers, and Question I of the survey conducted among
Handbag purchasers, asked respondents to select the number seven from a list of
numbers.  Only respondents who selected the proper number continued in the
survey.

7.      For both surveys, respondents were required to enter their ZIP code at least twice,
once in Question C, and again in Question 9 and/or Question 10.  Respondents who
provided ZIP codes in Questions 9 and 10 that did not match the ZIP code provided
in Question C were terminated from the survey.

8.      After the interviews were conducted, the amount of time each respondent took to
complete their survey was reviewed to confirm that the survey was completed in a
reasonable amount of time.  Respondents who completed their survey in an
unusually short or an unusually long amount of time were removed.

9.      At the end of each survey (Question 11 in both surveys), respondents were asked to
agree or disagree with the following statement:  "I am the person who was invited
to participate in this survey.  I completed this survey myself, without assistance or
advice from any other person or source, and in accordance with the instructions
provided in the survey.  The answers I have provided are truthful expressions of my
situation and opinions."  Respondents who did not agree with this statement were
terminated from the survey.

Exhibit 4 - Isaacson Expert Report                                                                  Page 2

10. Respondents were recruited through a panel that maintains some pre-existing information about potential respondents.  As an additional validation step, survey responses for gender (Question A in both surveys) and age (Question B in both surveys) were compared with pre-existing panel data.  Respondents who provided answers that did not match existing panel data for age or gender were terminated. All respondents in the final databases were validated in this manner.[1]

---

[1] McCarthy, J. Thomas.  §32:170.  "Tests of properly conducted survey—Effect of deficiencies in survey methodology."  *McCarthy on Trademarks and Unfair Competition*, 5th ed., Thomson Reuters, 2021, pp. 32-487 to 32-488.  *See also Paco Sport, Ltd., v. Paco Rabanne Parfums.*  No. 96 Civ. 1408(JES). U.S. District Court, S.D. New York, Feb. 17, 2000.

Exhibit 4 - Isaacson Expert Report                                                    Page 3

**Exhibit 5:**

**Codes for Analyzing Verbatim Responses for the Surveys**

**Codes for Analyzing Verbatim Responses for the Surveys**

Q.1   What company, companies, person, or people do you think makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."

Q.4   What other brands or products do you think are made or provided by whoever makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."

Q.7   What other company, person or brand do you believe sponsors, authorizes, or approves whoever makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."

| Code | Description |
|------|-------------|
| 1 | Hermès or Birkin |
| 2 | MetaBirkins or Rothschild |
| 3 | Another clothing company, media company, or retailer, such as Gucci, Chanel, Vogue, Elle, Forbes, Walmart, Target, or others |
| 4 | Another technology company, such as Facebook, Meta, Microsoft, or others |
| 5 | MetaHandbags |
| 9 | Other |
| 10 | I don't know |

Exhibit 5 - Isaacson Expert Report                                                                      Page 1

Q.2    What makes you think that?  Please be as specific as possible.  If you don't know, please select "I don't know."

Q.5    What makes you think that?  Please be as specific as possible.  If you don't know, please select "I don't know."

Q.8    What makes you think that?  Please be as specific as possible.  If you don't know, please select "I don't know."

| Code | Description |
|------|-------------|
| 1 | **Personal experience or general knowledge**, such as seeing the bags before, reading about the topics elsewhere, or having some previous knowledge of the subject matter |
| 2 | **The look or appearance**, such as the look, appearance, colors, or style of the handbags on the webpage |
| 3 | **It says so**, such as reading the information on the webpage |
| 9 | Other |
| 10 | I don't know |

Exhibit 5 - Isaacson Expert Report                                    Page 2

**Exhibit 6:**

**Questionnaire for Interviews Conducted Among NFT Purchasers**

**Online Survey M**

**Qualifying Questions:**

**[DO NOT TARGET OR PRE-SCREEN, EXCEPT TO MEET DEMOGRAPHIC QUOTAS.]**
**[DO NOT ALLOW RESPONDENTS TO GO BACK TO ANY PREVIOUS QUESTION.]**

Thank you for agreeing to participate in this survey.  If you need eyeglasses or contact lenses to see the screen clearly, please wear them to complete the survey.  Answer every question honestly and to the best of your ability.  There are no right or wrong answers; we are only interested in your opinions.

On any question, if you don't know how to answer, it is all right to indicate that you don't know or you are not sure.  Do not guess and do not consult any other person or source, such as the Internet, while you complete this survey.

Once you start the survey, please complete it in one session without interruption.  Also, do not use your browser's Back button to try to return to a prior question, as this will terminate your survey.

Click or tap "Next" to begin the survey.

A.      What is your gender? **(SELECT ONE RESPONSE)**

        Female
        Male
        Non-binary or other
        Prefer not to answer

**[IF "PREFER NOT TO ANSWER" OR QUOTA FILLED, TERMINATE.  IF "MALE" OR "FEMALE" SELECTED, AND RESPONSE DOES NOT MATCH PANEL DATA, COUNT AS "GENDER MISMATCH," TERMINATE. OTHERWISE, CONTINUE.]**

B.      What is your age?  **(SELECT ONE RESPONSE)**

        17 years old or younger
        18 to 34 years old
        35 to 54 years old
        55 years old or older
        Prefer not to answer

**[IF "17 YEARS OLD OR YOUNGER," "PREFER NOT TO ANSWER," OR QUOTA FILLED, TERMINATE.  IF RESPONSE DOES NOT MATCH PANEL DATA, COUNT AS "AGE MISMATCH," TERMINATE.  OTHERWISE, CONTINUE.]**

Exhibit 6 - Isaacson Expert Report                                                                                    Page 1

C.      Please enter the ZIP code of your home address.

[_____]
**[5-DIGIT NUMERIC RESPONSE]**

**[ASSIGN ZIP CODE TO GEOGRAPHY.  IF QUOTA FILLED, TERMINATE.  OTHERWISE, CONTINUE.]**


D.      Which, if any, of the following types of items are you likely to purchase in the next 12 months?
        For each type of item, please answer **[ROTATE:** yes, no,**]** or you don't know.  **(SELECT ONE
        RESPONSE FOR EACH TYPE OF ITEM)**

        **RESPONSES**
        **[MATCH ORDER TO Q.D.  ANCHOR "I DON'T KNOW" LAST.]**
        Yes, I <u>am</u> likely to purchase this type of item in the next 12 months
        No, I <u>am not</u> likely to purchase this type of item in the next 12 months
        I don't know

        **TYPES OF ITEMS**
        **[RANDOMIZE ORDER.]**
        A Non-Fungible Token, or NFT
        A Virtual Private Network subscription, or VPN subscription
        A Virtual Reality headset, or VR headset
        A website domain, or URL

**[IF "YES" TO "NFT," CONTINUE.  OTHERWISE, TERMINATE.]**


E.      Which, if any, of the following types of Non-Fungible Tokens (NFTs) are you likely to purchase in
        the next 12 months?  **(SELECT ALL THAT APPLY)**

        **[RANDOMIZE ORDER.  ANCHOR "NFT FOR SOMETHING ELSE" AND "I DON'T KNOW" LAST.]**
        An NFT for digital artwork
        An NFT for fashion apparel or fashion accessories
        An NFT for music
        An NFT for a video game item or video game asset
        An NFT for sports memorabilia
        An NFT for something else not listed above
        I don't know **[EXCLUSIVE]**

**[IF "ARTWORK," AND/OR "FASHION" SELECTED, CONTINUE.  OTHERWISE, TERMINATE.]**

Exhibit 6 - Isaacson Expert Report                                                              Page 2

F.      Which, if any, of the following ranges best reflects the <u>most</u> you would be willing to spend to purchase an NFT?  **(SELECT ONE RESPONSE)**

**[REVERSE ORDER.  ANCHOR "I DON'T KNOW" LAST]**
Less than $1,000
$1,000 - $2,499
$2,500 - $4,999
$5,000 or more
I don't know

**[IF "$2,500-$4,999" OR "$5,000 OR MORE" SELECTED, CONTINUE.  OTHERWISE, TERMINATE.]**

G.      If you purchased something online, which, if any, of the following payment methods would you consider using?  **(SELECT ALL THAT APPLY)**

**[RANDOMIZE ORDER.  ANCHOR "SOMETHING ELSE" AND "I DON'T KNOW" LAST.]**
Cryptocurrency
Credit card
Check
Something else not listed above
I don't know

**[IF "CRYPTOCURRENCY" AND/OR "CREDIT CARD" SELECTED, CONTINUE.  OTHERWISE, TERMINATE.]**

H.      Do you or does any member of your household work for any of the following types of companies?  For each type of company, please answer **[MATCH ORDER TO Q.D**: yes, no,**]** or you don't know.  **(SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY)**

<u>RESPONSES</u>
**[MATCH ORDER TO Q.D.  ANCHOR "I DON'T KNOW" LAST.]**
Yes, <u>someone</u> in my household works for this type of company
No, <u>no one</u> in my household works for this type of company
I don't know

<u>TYPES OF COMPANIES</u>
**[RANDOMIZE.]**
An advertising or public relations agency
A marketing research agency
A company that creates or mints NFTs

**[IF "NO" TO ALL, CONTINUE.  OTHERWISE, TERMINATE.]**

Exhibit 6 - Isaacson Expert Report                                                                          Page 3

I.      How many surveys about Non-Fungible Tokens (NFTs) have you completed in the past month? **(SELECT ONE RESPONSE)**

**[MATCH REVERSE ORDER TO Q.F.  ANCHOR "I DON'T KNOW" LAST.]**
None
1 to 2
3 or more
I don't know

**[IF "NONE," CONTINUE.  OTHERWISE, TERMINATE.]**


J.      For quality control purposes, please select the number seven from the list below.  **(SELECT ONE RESPONSE)**

1
3
5
7
9

**[IF "7," CONTINUE.  OTHERWISE, TERMINATE.]**


K.      Please indicate the type of device you are using to take this survey.  **(SELECT ONE RESPONSE)**

**[RANDOMIZE ORDER.  ANCHOR "OTHER" AND "I DON'T KNOW" LAST.]**
Desktop computer
Laptop computer
Tablet
Smartphone
Some other type of device not listed above
I don't know

**[IF "OTHER" OR "I DON'T KNOW," OR IF SMARTPHONE QUOTA FILLED, TERMINATE.  OTHERWISE, CONTINUE.]**


**[CELL ASSIGNMENT:  ASSIGN QUALIFIED RESPONDENTS TO LEAST FULL CELL.]**

Exhibit 6 - Isaacson Expert Report                                          Page 4

**Main Questionnaire:**

L.      As a reminder, if you need eyeglasses or contact lenses to see the screen clearly, please put them on now.

        Below is a webpage that you may or may not have seen before.  Please look at the webpage as you typically would if you came across this page online.

        Because this is a picture of a webpage, the links in the picture are not active.

        You may need to scroll to see all of the webpage.

        When you are ready to proceed, click or tap the "Next" button, which will appear below the webpage after a brief pause.

        **[SHOW ASSIGNED WEBPAGE.  DISPLAY "NEXT" BUTTON BELOW THE WEBPAGE AFTER A 15-SECOND PAUSE.]**


M.      Did you see the webpage clearly?  **(SELECT ONE RESPONSE)**

        **RESPONSES**
        **[MATCH ORDER TO Q.D.  ANCHOR "I DON'T KNOW" LAST.]**
        Yes, I <u>did</u> see the webpage clearly
        No, I <u>did not</u> see the webpage clearly
        I don't know

**[IF "YES" CONTINUE.  OTHERWISE, TERMINATE.]**


N.      Now you will be asked a few questions about the webpage you just viewed.  The webpage will appear below each question if you would like to view it again.

        As before, please do not guess.  If you do not know the answer to a question or do not have an opinion, please indicate that you do not know.

**[FOR QUESTIONS 1 THROUGH 8, SHOW THE ASSIGNED WEBPAGE BELOW EACH QUESTION AND ALSO BELOW THE "NEXT" BUTTON. ]**

Exhibit 6 - Isaacson Expert Report                                                                    Page 5

1.      What company, companies, person, or people do you think makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."

        ☐ I don't know.  **[EXCLUSIVE]**

**[RESPONDENT MUST PROVIDE A VERBATIM OR SELECT "I DON'T KNOW."  OTHERWISE, PROVIDE THIS MESSAGE,** "You must provide an answer or select 'I don't know.'"  **IF "DON'T KNOW" IS SELECTED, SKIP TO Q.3. OTHERWISE, CONTINUE.]**

2.      What makes you think that?  Please be as specific as possible.  If you don't know, please select "I don't know."

        ☐ I don't know.  **[EXCLUSIVE]**

**[IF ASKED, RESPONDENT MUST PROVIDE A VERBATIM OR SELECT "I DON'T KNOW."  OTHERWISE, PROVIDE THIS MESSAGE,** "You must provide an answer or select 'I don't know.'"**]**

3.      Are you aware of any other brands or products made or provided by whoever makes or provides the items shown on the webpage?  Please answer **[MATCH ORDER TO Q.D:** yes, no,**]** or you don't know.  **(SELECT ONE RESPONSE)**

        <u>RESPONSES</u>
        **[MATCH ORDER TO Q.D.  ANCHOR "I DON'T KNOW" LAST.]**
        Yes, I <u>am</u> aware of other brands or products made or provided by whoever makes or provides these items
        No, I <u>am not</u> aware of other brands or products made or provided by whoever makes or provides these items
        I don't know

**[IF "YES," CONTINUE.  OTHERWISE, SKIP TO Q.6.]**

Exhibit 6 - Isaacson Expert Report                                    Page 6

4.      What other brands or products do you think are made or provided by whoever makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."

```

```

❑  I don't know.  **[EXCLUSIVE]**

**[IF ASKED, RESPONDENT MUST PROVIDE A VERBATIM OR SELECT "I DON'T KNOW."  OTHERWISE, PROVIDE THIS MESSAGE,** "You must provide an answer or select 'I don't know.'  **IF "DON'T KNOW" IS SELECTED, SKIP TO Q.6. OTHERWISE, CONTINUE.]**

5.      What makes you think that?  Please be as specific as possible.  If you don't know, please select "I don't know."

```

```

❑  I don't know.  **[EXCLUSIVE]**

**[IF ASKED, RESPONDENT MUST PROVIDE A VERBATIM OR SELECT "I DON'T KNOW."  OTHERWISE, PROVIDE THIS MESSAGE,** "You must provide an answer or select 'I don't know.'"**]**

6.      Do you think that whoever makes or provides the items shown on the webpage… **(SELECT ONE RESPONSE)**

**RESPONSES**
**[MATCH ORDER TO Q.D. ANCHOR "DON'T KNOW" LAST.]**
Is sponsored, authorized, or approved by another company, person or brand
Is not sponsored, authorized, or approved by another company, person or brand
I don't know

**[IF "IS," CONTINUE.  OTHERWISE, SKIP TO Q.9.]**

Exhibit 6 - Isaacson Expert Report                                                                Page 7

7.      What other company, person or brand do you believe sponsors, authorizes, or approves whoever makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."

```
┌─────────────────────────────────────────────────────────────┐
│                                                               │
│                                                               │
│                                                               │
└─────────────────────────────────────────────────────────────┘
```

        ❑  I don't know.  **[EXCLUSIVE]**

**[IF ASKED, RESPONDENT MUST PROVIDE A VERBATIM OR SELECT "I DON'T KNOW."  OTHERWISE, PROVIDE THIS MESSAGE,** "You must provide an answer or select 'I don't know.'"  **IF "DON'T KNOW" IS SELECTED, SKIP TO Q.9. OTHERWISE, CONTINUE.]**

8.      What makes you think that?  Please be as specific as possible.  If you don't know, please select "I don't know."

```
┌─────────────────────────────────────────────────────────────┐
│                                                               │
│                                                               │
│                                                               │
└─────────────────────────────────────────────────────────────┘
```

        ❑  I don't know.  **[EXCLUSIVE]**

**[IF ASKED, RESPONDENT MUST PROVIDE A VERBATIM OR SELECT "I DON'T KNOW."  OTHERWISE, PROVIDE THIS MESSAGE,** "You must provide an answer or select 'I don't know.'"**]**

9.      Please re-enter the ZIP code of your home address.

        [_____]
        **[5-DIGIT NUMERIC RESPONSE]**

**[IF ZIP CODE DOES NOT MATCH Q.C, CONTINUE.  OTHERWISE, SKIP TO Q.11]**

10.     To verify, please re-enter the ZIP code of your home address.

        [_____]
        **[5-DIGIT NUMERIC RESPONSE]**

**[IF ZIP CODE MATCHES Q.C, CONTINUE.  OTHERWISE, TERMINATE.]**

Exhibit 6 - Isaacson Expert Report                                          Page 8

11.     Please read the statement that follows and select either "I agree" or "I disagree."  If any portion of the statement is not true, please select "I disagree."

**STATEMENT**
I am the person who was invited to participate in this survey.  I completed this survey myself, without assistance or advice from any other person or source, and in accordance with the instructions provided in the survey.  The answers I have provided are truthful expressions of my situation and opinions.



Your response to the above statement will not affect your rewards for completing the survey.

**[IF "I DISAGREE," COUNT RESPONDENT AS TERMINATED.  DO NOT COUNT AS A COMPLETED INTERVIEW AND DO NOT COUNT TOWARD QUOTAS.  REGARDLESS OF ANSWER, CONTINUE AND REWARD RESPONDENT FOR COMPLETION.  DISPLAY Q.12.]**

12.     Thank you for completing our survey.

Exhibit 6 - Isaacson Expert Report                                                                 Page 9

**Exhibit 7:**
**Terminations and Removals for Interviews**
**Conducted Among NFT Purchasers**

**Terminations and Removals for Interviews Conducted Among NFT Purchasers**

| Reason for Termination or Removal | | Counts |
|---|---|---|
| Q.A | Gender[1] | 78 |
| Q.B | Age[2] | 243 |
| Q.C | ZIP code | 20 |
| Q.D | Likely to purchase a Non-Fungible Token, or NFT in the next 12 months | 2,384 |
| Q.E | Types of Non-Fungible Tokens (NFTs) likely to purchase in the next 12 months - NFT for digital artwork and/or NFT for fashion apparel or fashion accessories | 334 |
| Q.F | Amount willing to spend to purchase an NFT | 384 |
| Q.G | If purchased something online, payment methods would consider using | 6 |
| Q.H | Type of company work for | 93 |
| Q.I | Completed surveys about Non-Fungible Tokens (NFTs) in the past month | 40 |
| Q.J | Quality control, select number "7" | 1 |
| Q.K | Device used to take the survey | 0 |
| Q.M | Did not see the webpage clearly | 3 |
| Q.10 | ZIP code match | 2 |
| Q.11 | Agree with statement | 1 |
| Respondents removed from the survey database: | | |
| | Provided open-ended responses that reflected a lack of attention | 13 |
| | Time to complete the survey[3] | 5 |
| | Provided open-ended responses that reflected a lack of attention and time to complete the survey | 2 |
| **Total number of respondents terminated or removed** | | **3,609** |

---

[1] Includes 18 respondents who selected "Prefer not to answer," and 60 who selected a gender that did not match the gender on file with the panel provider.

[2] Includes 40 respondents who selected "Prefer not to answer" or indicated their age was "17 years old or younger," and 203 who selected an age that did not match the age on file with the panel provider.

[3] Includes respondents who took less than two minutes or more than one hour to complete the survey.

Exhibit 7 - Isaacson Expert Report                                                                 Page 1

**Exhibit 8:**

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.A What is your gender? (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Webpage** | **Control Webpage** | **All Respondents** | **Test Webpage** | **Control Webpage** |
| Sample size | 201 | 97 | 104 | 100.0% | 100.0% | 100.0% |
| Female | 70 | 38 | 32 | 34.8% | 39.2% | 30.8% |
| Male | 131 | 59 | 72 | 65.2% | 60.8% | 69.2% |
| Non-binary or other | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Prefer not to answer | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report                                                                                        Page 1

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.B What is your age?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Webpage** | **Control Webpage** | **All Respondents** | **Test Webpage** | **Control Webpage** |
| Sample size | 201 | 97 | 104 | 100.0% | 100.0% | 100.0% |
| 17 years old or younger | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 18 to 34 years old | 96 | 48 | 48 | 47.8% | 49.5% | 46.2% |
| 35 to 54 years old | 96 | 45 | 51 | 47.8% | 46.4% | 49.0% |
| 55 years old or older | 9 | 4 | 5 | 4.5% | 4.1% | 4.8% |
| Prefer not to answer | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.C Please enter the ZIP code of your home address.**
**Region**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Webpage** | **Control Webpage** | **All Respondents** | **Test Webpage** | **Control Webpage** |
| Sample size | 201 | 97 | 104 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| Midwest | 38 | 17 | 21 | 18.9% | 17.5% | 20.2% |
| Northeast | 34 | 20 | 14 | 16.9% | 20.6% | 13.5% |
| South | 88 | 41 | 47 | 43.8% | 42.3% | 45.2% |
| West | 41 | 19 | 22 | 20.4% | 19.6% | 21.2% |

Exhibit 8 - Isaacson Expert Report

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.D Which, if any, of the following types of items are you likely to purchase in the next 12 months?  For each type of item, please answer yes, no, or you don't know. (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM)**

**Summary of "Yes, I am likely to purchase this type of item in the next 12 months"**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Webpage** | **Control Webpage** | **All Respondents** | **Test Webpage** | **Control Webpage** |
| Sample size | 201 | 97 | 104 | 100.0% | 100.0% | 100.0% |
| A Non-Fungible Token, or NFT | 201 | 97 | 104 | 100.0% | 100.0% | 100.0% |
| A Virtual Private Network subscription, or VPN subscription | 173 | 86 | 87 | 86.1% | 88.7% | 83.7% |
| A Virtual Reality headset, or VR headset | 181 | 88 | 93 | 90.0% | 90.7% | 89.4% |
| A website domain, or URL | 150 | 68 | 82 | 74.6% | 70.1% | 78.8% |

Exhibit 8 - Isaacson Expert Report

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.E Which, if any, of the following types of Non-Fungible Tokens (NFTs) are you likely to purchase in the next 12 months?  (SELECT ALL THAT APPLY)**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | All Respondents | Test Webpage | Control Webpage | All Respondents | Test Webpage | Control Webpage |
| Sample size | 201 | 97 | 104 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| An NFT for digital artwork | 181 | 88 | 93 | 90.0% | 90.7% | 89.4% |
| An NFT for fashion apparel or fashion accessories | 134 | 63 | 71 | 66.7% | 64.9% | 68.3% |
| An NFT for music | 141 | 66 | 75 | 70.1% | 68.0% | 72.1% |
| An NFT for a video game item or video game asset | 168 | 85 | 83 | 83.6% | 87.6% | 79.8% |
| An NFT for sports memorabilia | 142 | 71 | 71 | 70.6% | 73.2% | 68.3% |
| An NFT for something else not listed above | 32 | 9 | 23 | 15.9% | 9.3% | 22.1% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

Q.F Which, if any, of the following ranges best reflects the most you would be willing to spend to purchase an NFT?  (SELECT ONE RESPONSE)

Base:  All Respondents

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | All Respondents | Test Webpage | Control Webpage | All Respondents | Test Webpage | Control Webpage |
| Sample size | 201 | 97 | 104 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| Less than $1,000 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| $1,000 - $2,499 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| $2,500 - $4,999 | 123 | 59 | 64 | 61.2% | 60.8% | 61.5% |
| $5,000 or more | 78 | 38 | 40 | 38.8% | 39.2% | 38.5% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report                                          Page 6

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.G If you purchased something online, which, if any, of the following payment methods would you consider using?  (SELECT ALL THAT APPLY)**

Base:  All Respondents

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | All Respondents | Test Webpage | Control Webpage | All Respondents | Test Webpage | Control Webpage |
| Sample size | 201 | 97 | 104 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| Cryptocurrency | 192 | 96 | 96 | 95.5% | 99.0% | 92.3% |
| Credit card | 190 | 93 | 97 | 94.5% | 95.9% | 93.3% |
| Check | 84 | 33 | 51 | 41.8% | 34.0% | 49.0% |
| Something else not listed above | 23 | 9 | 14 | 11.4% | 9.3% | 13.5% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report                                                                                                Page 7

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.H Do you or does any member of your household work for any of the following types of companies?  For each type of company, please answer yes, no, or you don't know. (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY)**

**Summary of "No, no one in my household works for this type of company"**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Webpage** | **Control Webpage** | **All Respondents** | **Test Webpage** | **Control Webpage** |
| Sample size | 201 | 97 | 104 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| An advertising or public relations agency | 201 | 97 | 104 | 100.0% | 100.0% | 100.0% |
| A marketing research agency | 201 | 97 | 104 | 100.0% | 100.0% | 100.0% |
| A company that creates or mints NFTs | 201 | 97 | 104 | 100.0% | 100.0% | 100.0% |

Exhibit 8 - Isaacson Expert Report

Page 8

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.I How many surveys about Non-Fungible Tokens (NFTs) have you completed in the past month?  (SELECT ONE RESPONSE)**

Base:  All Respondents

|  | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
|  | All Respondents | Test Webpage | Control Webpage | All Respondents | Test Webpage | Control Webpage |
| Sample size | 201 | 97 | 104 | 100.0% | 100.0% | 100.0% |
| None | 201 | 97 | 104 | 100.0% | 100.0% | 100.0% |
| 1 to 2 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 3 or more | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.J For quality control purposes, please select the number seven from the list below.  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

|  | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
|  | **All Respondents** | **Test Webpage** | **Control Webpage** | **All Respondents** | **Test Webpage** | **Control Webpage** |
| Sample size | 201 | 97 | 104 | 100.0% | 100.0% | 100.0% |
| 1 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 3 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 5 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 7 | 201 | 97 | 104 | 100.0% | 100.0% | 100.0% |
| 9 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report

**Q.K Please indicate the type of device you are using to take this survey.  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | All Respondents | Test Webpage | Control Webpage | All Respondents | Test Webpage | Control Webpage |
| Sample size | 201 | 97 | 104 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| Desktop computer | 64 | 33 | 31 | 31.8% | 34.0% | 29.8% |
| Laptop computer | 66 | 36 | 30 | 32.8% | 37.1% | 28.8% |
| Tablet | 7 | 2 | 5 | 3.5% | 2.1% | 4.8% |
| Smartphone | 64 | 26 | 38 | 31.8% | 26.8% | 36.5% |
| Some other type of device not listed above | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report

Page 11

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.M Did you see the webpage clearly?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

|  | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
|  | **All Respondents** | **Test Webpage** | **Control Webpage** | **All Respondents** | **Test Webpage** | **Control Webpage** |
| Sample size | 201 | 97 | 104 | 100.0% | 100.0% | 100.0% |
|  |  |  |  |  |  |  |
| Yes, I did see the webpage clearly | 201 | 97 | 104 | 100.0% | 100.0% | 100.0% |
| No, I did not see the webpage clearly | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report

Page 12

**Q.1 What company, companies, person, or people do you think makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 97 | 104 | 100.0% | 100.0% |
| Hermès or Birkin | 17 | 2 | 17.5% | 1.9% |
| MetaBirkins or Rothschild | 50 | 18 | 51.5% | 17.3% |
| Another clothing company, media company, or retailer, such as Gucci, Chanel, Vogue, Elle, Forbes, Walmart, Target, or others | 13 | 11 | 13.4% | 10.6% |
| Another technology company, such as Facebook, Meta, Microsoft, or others | 12 | 24 | 12.4% | 23.1% |
| MetaHandbags | 0 | 24 | 0.0% | 23.1% |
| Other | 8 | 15 | 8.2% | 14.4% |
| I don't know | 10 | 17 | 10.3% | 16.3% |

Exhibit 8 - Isaacson Expert Report

Page 13

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.2 What makes you think that?  Please be as specific as possible.  If you don't know, please select "I don't know."**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 97 | 104 | 100.0% | 100.0% |
| **Personal experience or general knowledge**, such as seeing the bags before, reading about the topics elsewhere, or having some previous knowledge of the subject matter | 11 | 9 | 11.3% | 8.7% |
| **The look or appearance**, such as the look, appearance, colors, or style of the handbags on the webpage | 11 | 9 | 11.3% | 8.7% |
| **It says so**, such as reading the information on the webpage | 45 | 45 | 46.4% | 43.3% |
| Other | 19 | 19 | 19.6% | 18.3% |
| I don't know | 4 | 8 | 4.1% | 7.7% |

Exhibit 8 - Isaacson Expert Report

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.3 Are you aware of any other brands or products made or provided by whoever makes or provides the items shown on the webpage?  Please answer yes, no, or you don't know.  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 97 | 104 | 100.0% | 100.0% |
| | | | | |
| Yes, I am aware of other brands or products made or provided by whoever makes or provides these items | 50 | 48 | 51.5% | 46.2% |
| No, I am not aware of other brands or products made or provided by whoever makes or provides these items | 40 | 52 | 41.2% | 50.0% |
| I don't know | 7 | 4 | 7.2% | 3.8% |

Exhibit 8 - Isaacson Expert Report

Page 15

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.4 What other brands or products do you think are made or provided by whoever makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 97 | 104 | 100.0% | 100.0% |
| Hermès or Birkin | 9 | 1 | 9.3% | 1.0% |
| MetaBirkins or Rothschild | 9 | 4 | 9.3% | 3.8% |
| Another clothing company, media company, or retailer, such as Gucci, Chanel, Vogue, Elle, Forbes, Walmart, Target, or others | 8 | 4 | 8.2% | 3.8% |
| Another technology company, such as Facebook, Meta, Microsoft, or others | 7 | 10 | 7.2% | 9.6% |
| MetaHandbags | 0 | 2 | 0.0% | 1.9% |
| Other | 11 | 19 | 11.3% | 18.3% |
| I don't know | 10 | 10 | 10.3% | 9.6% |

Exhibit 8 - Isaacson Expert Report

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.4 What other brands or products do you think are made or provided by whoever makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 97 | 104 | 100.0% | 100.0% |
| Hermès or Birkin | 4 | 1 | 4.1% | 1.0% |
| MetaBirkins or Rothschild | 4 | 2 | 4.1% | 1.9% |
| Another clothing company, media company, or retailer, such as Gucci, Chanel, Vogue, Elle, Forbes, Walmart, Target, or others | 3 | 1 | 3.1% | 1.0% |
| Another technology company, such as Facebook, Meta, Microsoft, or others | 4 | 6 | 4.1% | 5.8% |
| MetaHandbags | 0 | 1 | 0.0% | 1.0% |
| Other | 8 | 18 | 8.2% | 17.3% |
| I don't know | 8 | 6 | 8.2% | 5.8% |

Exhibit 8 - Isaacson Expert Report

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.5 What makes you think that?  Please be as specific as possible.  If you don't know, please select "I don't know."**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 97 | 104 | 100.0% | 100.0% |
| **Personal experience or general knowledge**, such as seeing the bags before, reading about the topics elsewhere, or having some previous knowledge of the subject matter | 8 | 10 | 8.2% | 9.6% |
| **The look or appearance**, such as the look, appearance, colors, or style of the handbags on the webpage | 8 | 2 | 8.2% | 1.9% |
| **It says so**, such as reading the information on the webpage | 8 | 15 | 8.2% | 14.4% |
| Other | 10 | 9 | 10.3% | 8.7% |
| I don't know | 8 | 2 | 8.2% | 1.9% |

Exhibit 8 - Isaacson Expert Report

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.5 What makes you think that?  Please be as specific as possible.  If you don't know, please select "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 97 | 104 | 100.0% | 100.0% |
| **Personal experience or general knowledge**, such as seeing the bags before, reading about the topics elsewhere, or having some previous knowledge of the subject matter | 6 | 7 | 6.2% | 6.7% |
| **The look or appearance**, such as the look, appearance, colors, or style of the handbags on the webpage | 6 | 2 | 6.2% | 1.9% |
| **It says so**, such as reading the information on the webpage | 0 | 3 | 0.0% | 2.9% |
| Other | 3 | 5 | 3.1% | 4.8% |
| I don't know | 8 | 2 | 8.2% | 1.9% |

Exhibit 8 - Isaacson Expert Report

Page 19

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.6 Do you think that whoever makes or provides the items shown on the webpage… (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 97 | 104 | 100.0% | 100.0% |
| | | | | |
| Is sponsored, authorized, or approved by another company, person or brand | 59 | 59 | 60.8% | 56.7% |
| Is not sponsored, authorized, or approved by another company, person or brand | 25 | 32 | 25.8% | 30.8% |
| I don't know | 13 | 13 | 13.4% | 12.5% |

Exhibit 8 - Isaacson Expert Report                                                                                                      Page 20

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.7 What other company, person or brand do you believe sponsors, authorizes, or approves whoever makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 97 | 104 | 100.0% | 100.0% |
| Hermès or Birkin | 3 | 1 | 3.1% | 1.0% |
| MetaBirkins or Rothschild | 7 | 5 | 7.2% | 4.8% |
| Another clothing company, media company, or retailer, such as Gucci, Chanel, Vogue, Elle, Forbes, Walmart, Target, or others | 6 | 8 | 6.2% | 7.7% |
| Another technology company, such as Facebook, Meta, Microsoft, or others | 9 | 18 | 9.3% | 17.3% |
| MetaHandbags | 0 | 5 | 0.0% | 4.8% |
| Other | 9 | 8 | 9.3% | 7.7% |
| I don't know | 26 | 17 | 26.8% | 16.3% |

Exhibit 8 - Isaacson Expert Report                                                                                                  Page 21

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.7 What other company, person or brand do you believe sponsors, authorizes, or approves whoever makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 97 | 104 | 100.0% | 100.0% |
| Hermès or Birkin | 0 | 0 | 0.0% | 0.0% |
| MetaBirkins or Rothschild | 1 | 3 | 1.0% | 2.9% |
| Another clothing company, media company, or retailer, such as Gucci, Chanel, Vogue, Elle, Forbes, Walmart, Target, or others | 3 | 6 | 3.1% | 5.8% |
| Another technology company, such as Facebook, Meta, Microsoft, or others | 6 | 10 | 6.2% | 9.6% |
| MetaHandbags | 0 | 3 | 0.0% | 2.9% |
| Other | 6 | 6 | 6.2% | 5.8% |
| I don't know | 17 | 10 | 17.5% | 9.6% |

Exhibit 8 - Isaacson Expert Report

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.8 What makes you think that?  Please be as specific as possible.  If you don't know, please select "I don't know."**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 97 | 104 | 100.0% | 100.0% |
| **Personal experience or general knowledge**, such as seeing the bags before, reading about the topics elsewhere, or having some previous knowledge of the subject matter | 4 | 8 | 4.1% | 7.7% |
| **The look or appearance**, such as the look, appearance, colors, or style of the handbags on the webpage | 2 | 1 | 2.1% | 1.0% |
| **It says so**, such as reading the information on the webpage | 14 | 13 | 14.4% | 12.5% |
| Other | 7 | 14 | 7.2% | 13.5% |
| I don't know | 6 | 6 | 6.2% | 5.8% |

Exhibit 8 - Isaacson Expert Report                                                                                     Page 23

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.8 What makes you think that?  Please be as specific as possible.  If you don't know, please select "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 97 | 104 | 100.0% | 100.0% |
| **Personal experience or general knowledge**, such as seeing the bags before, reading about the topics elsewhere, or having some previous knowledge of the subject matter | 2 | 3 | 2.1% | 2.9% |
| **The look or appearance**, such as the look, appearance, colors, or style of the handbags on the webpage | 0 | 0 | 0.0% | 0.0% |
| **It says so**, such as reading the information on the webpage | 3 | 6 | 3.1% | 5.8% |
| Other | 2 | 6 | 2.1% | 5.8% |
| I don't know | 4 | 4 | 4.1% | 3.8% |

Exhibit 8 - Isaacson Expert Report                                                                                    Page 24

**Cross Tabulation Tables for Interviews Conducted Among NFT Purchasers**

**Q.1 What company, companies, person, or people do you think makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."**

**Q.4 What other brands or products do you think are made or provided by whoever makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."**

**Q.7 What other company, person or brand do you believe sponsors, authorizes, or approves whoever makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 97 | 104 | 100.0% | 100.0% |
| | | | | |
| **Mentions of Hermès and/or Birkin** | | | | |
| **Likelihood of confusion (Q.1, Q.4, and Q.7)** | **21** | **3** | **21.6%** | **2.9%** |
| Confusion as to source (Q.1) | 17 | 2 | 17.5% | 1.9% |
| Confusion as to other brands or products (Q.4) | 4 | 1 | 4.1% | 1.0% |
| Confusion as to sponsorship, authorization, or approval (Q.7) | 0 | 0 | 0.0% | 0.0% |

Exhibit 8 - Isaacson Expert Report                                                                                                     Page 25

**Exhibit 9:**

**Questionnaire for Interviews Conducted Among Handbag Purchasers**

**Online Survey B**

**Qualifying Questions:**

**[DO NOT TARGET OR PRE-SCREEN, EXCEPT TO MEET DEMOGRAPHIC QUOTAS.]**
**[DO NOT ALLOW RESPONDENTS TO GO BACK TO ANY PREVIOUS QUESTION.]**

Thank you for agreeing to participate in this survey.  If you need eyeglasses or contact lenses to see the screen clearly, please wear them to complete the survey.  Answer every question honestly and to the best of your ability.  There are no right or wrong answers; we are only interested in your opinions.

On any question, if you don't know how to answer, it is all right to indicate that you don't know or you are not sure.  Do not guess and do not consult any other person or source, such as the Internet, while you complete this survey.

Once you start the survey, please complete it in one session without interruption.  Also, do not use your browser's Back button to try to return to a prior question, as this will terminate your survey.

Click or tap "Next" to begin the survey.

A.      What is your gender? **(SELECT ONE RESPONSE)**

        Female
        Male
        Non-binary or other
        Prefer not to answer

**[IF "PREFER NOT TO ANSWER" OR QUOTA FILLED, TERMINATE.  IF "MALE" OR "FEMALE" SELECTED, AND RESPONSE DOES NOT MATCH PANEL DATA, COUNT AS "GENDER MISMATCH," TERMINATE. OTHERWISE, CONTINUE.]**

B.      What is your age?  **(SELECT ONE RESPONSE)**

        17 years old or younger
        18 to 34 years old
        35 to 54 years old
        55 years old or older
        Prefer not to answer

**[IF "17 YEARS OLD OR YOUNGER," "PREFER NOT TO ANSWER," OR QUOTA FILLED, TERMINATE.  IF RESPONSE DOES NOT MATCH PANEL DATA, COUNT AS "AGE MISMATCH," TERMINATE.  OTHERWISE, CONTINUE.]**

Exhibit 9 - Isaacson Expert Report                                                                 Page 1

C.      Please enter the ZIP code of your home address.

[_____]
**[5-DIGIT NUMERIC RESPONSE]**

**[ASSIGN ZIP CODE TO GEOGRAPHY.  IF QUOTA FILLED, TERMINATE.  OTHERWISE, CONTINUE.]**


D.      Which, if any, of the following types of items are you likely to purchase in the next 12 months?
        For each type of item, please answer **[ROTATE:** yes, no,**]** or you don't know.  **(SELECT ONE
        RESPONSE FOR EACH TYPE OF ITEM)**

        **RESPONSES**
        **[MATCH ORDER TO Q.D.  ANCHOR "I DON'T KNOW" LAST.]**
        Yes, I <u>am</u> likely to purchase this type of item in the next 12 months
        No, I <u>am not</u> likely to purchase this type of item in the next 12 months
        I don't know

        **TYPES OF ITEMS**
        **[RANDOMIZE ORDER.]**
        A handbag
        A belt
        A pair of shoes
        A wallet
        A watch

**[IF "YES" TO "HANDBAG," CONTINUE.  OTHERWISE, TERMINATE.]**


E.      Which, if any, of the following ranges best reflects the <u>most</u> you would be willing to spend to
        purchase a handbag?  **(SELECT ONE RESPONSE)**

        **[REVERSE ORDER WITH "I DON'T KNOW" ANCHORED LAST]**
        Less than $1,000
        $1,000 - $4,999
        $5,000 - $9,999
        $10,000 or more
        I don't know

**[IF "$10,000" SELECTED, CONTINUE.  OTHERWISE, TERMINATE.]**

Exhibit 9 - Isaacson Expert Report                                                    Page 2

F.      Which, if any, of the following types of content do you typically read online?  For each type of content, please answer **[MATCH ORDER TO Q.D:** yes, no,**]** or you don't know.  **(SELECT ONE RESPONSE FOR EACH TYPE OF CONTENT)**

<u>**RESPONSES**</u>
**[MATCH ORDER TO Q.D.  ANCHOR "I DON'T KNOW" LAST.]**
Yes, I <u>do</u> typically read this type of content online
No, I <u>do not</u> typically read this type of content online
I don't know

<u>**TYPES OF CONTENT**</u>
**[RANDOMIZE ORDER.]**
Content about fashion
Content about artwork
Content about personal finance
Content about sports
Content about wellness
Content about entertainment

**[IF YES TO "FASHION" OR "ARTWORK," CONTINUE.  OTHERWISE, TERMINATE.]**


G.      Do you or does any member of your household work for any of the following types of companies?  For each type of company, please answer **[MATCH ORDER TO Q.D**: yes, no,**]** or you don't know.  **(SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY)**

<u>**RESPONSES**</u>
**[MATCH ORDER TO Q.D.  ANCHOR "I DON'T KNOW" LAST.]**
Yes, <u>someone</u> in my household works for this type of company
No, <u>no one</u> in my household works for this type of company
I don't know

<u>**TYPES OF COMPANIES**</u>
**[RANDOMIZE.]**
An advertising or public relations agency
A marketing research agency
A company that manufactures handbags

**[IF "NO" TO ALL, CONTINUE.  OTHERWISE, TERMINATE.]**

Exhibit 9 - Isaacson Expert Report                                                                                    Page 3

H.      How many surveys about handbags have you completed in the past month?  **(SELECT ONE RESPONSE)**

**[MATCH REVERSE ORDER TO Q.E.  ANCHOR "I DON'T KNOW" LAST.]**
None
1 to 2
3 or more
I don't know

**[IF "NONE," CONTINUE.  OTHERWISE, TERMINATE.]**


I.      For quality control purposes, please select the number seven from the list below.  **(SELECT ONE RESPONSE)**

1
3
5
7
9

**[IF "7," CONTINUE.  OTHERWISE, TERMINATE.]**


J.      Please indicate the type of device you are using to take this survey.  **(SELECT ONE RESPONSE)**

**[RANDOMIZE ORDER.  ANCHOR "OTHER" AND "I DON'T KNOW" LAST.]**
Desktop computer
Laptop computer
Tablet
Smartphone
Some other type of device not listed above
I don't know

**[IF "OTHER" OR "I DON'T KNOW," OR IF SMARTPHONE QUOTA FILLED, TERMINATE.  OTHERWISE, CONTINUE.]**

**[CELL ASSIGNMENT:  ASSIGN QUALIFIED RESPONDENTS TO LEAST FULL CELL.]**

Exhibit 9 - Isaacson Expert Report                                                                                    Page 4

**Main Questionnaire:**

K.     As a reminder, if you need eyeglasses or contact lenses to see the screen clearly, please put them on now.

       Below is a webpage that you may or may not have seen before.  Please look at the webpage as you typically would if you came across this page online.

       Because this is a picture of a webpage, the links in the picture are not active.

       You may need to scroll to see all of the webpage.

       When you are ready to proceed, click or tap the "Next" button, which will appear below the webpage after a brief pause.

       **[SHOW ASSIGNED WEBPAGE.  DISPLAY "NEXT" BUTTON BELOW THE WEBPAGE AFTER A 15-SECOND PAUSE.]**

L.     Did you see the webpage clearly?  **(SELECT ONE RESPONSE)**

       **RESPONSES**
       **[MATCH ORDER TO Q.D.  ANCHOR "I DON'T KNOW" LAST.]**
       Yes, I <u>did</u> see the webpage clearly
       No, I <u>did not</u> see the webpage clearly
       I don't know

**[IF "YES" CONTINUE.  OTHERWISE, TERMINATE.]**

M.    Now you will be asked a few questions about the webpage you just viewed.  The webpage will appear below each question if you would like to view it again.

       As before, please do not guess.  If you do not know the answer to a question or do not have an opinion, please indicate that you do not know.

**[FOR QUESTIONS 1 THROUGH 8, SHOW THE ASSIGNED WEBPAGE BELOW EACH QUESTION AND ALSO BELOW THE "NEXT" BUTTON. ]**

1.   What company, companies, person, or people do you think makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."

_____

❑  I don't know.  **[EXCLUSIVE]**

**[RESPONDENT MUST PROVIDE A VERBATIM OR SELECT "I DON'T KNOW."  OTHERWISE, PROVIDE THIS MESSAGE,** "You must provide an answer or select 'I don't know.'"  **IF "DON'T KNOW" IS SELECTED, SKIP TO Q.3. OTHERWISE, CONTINUE.]**

2.   What makes you think that?  Please be as specific as possible.  If you don't know, please select "I don't know."

_____

❑  I don't know.  **[EXCLUSIVE]**

**[IF ASKED, RESPONDENT MUST PROVIDE A VERBATIM OR SELECT "I DON'T KNOW."  OTHERWISE, PROVIDE THIS MESSAGE,** "You must provide an answer or select 'I don't know.'"**]**

3.   Are you aware of any other brands or products made or provided by whoever makes or provides the items shown on the webpage?  Please answer **[MATCH ORDER TO Q.D:**  yes, no,**]** or you don't know.  **(SELECT ONE RESPONSE)**

   <u>**RESPONSES**</u>
   **[MATCH ORDER TO Q.D.  ANCHOR "I DON'T KNOW" LAST.]**
   Yes, I <u>am</u> aware of other brands or products made or provided by whoever makes or provides these items
   No, I <u>am not</u> aware of other brands or products made or provided by whoever makes or provides these items
   I don't know

**[IF "YES," CONTINUE.  OTHERWISE, SKIP TO Q.6.]**

Exhibit 9 - Isaacson Expert Report                                                      Page 6

4.  What other brands or products do you think are made or provided by whoever makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."

    [ ]  I don't know.  **[EXCLUSIVE]**

**[IF ASKED, RESPONDENT MUST PROVIDE A VERBATIM OR SELECT "I DON'T KNOW."  OTHERWISE, PROVIDE THIS MESSAGE,** "You must provide an answer or select 'I don't know.'  **IF "DON'T KNOW" IS SELECTED, SKIP TO Q.6. OTHERWISE, CONTINUE.]**

5.  What makes you think that?  Please be as specific as possible.  If you don't know, please select "I don't know."

    [ ]  I don't know.  **[EXCLUSIVE]**

**[IF ASKED, RESPONDENT MUST PROVIDE A VERBATIM OR SELECT "I DON'T KNOW."  OTHERWISE, PROVIDE THIS MESSAGE,** "You must provide an answer or select 'I don't know.'"**]**

6.  Do you think that whoever makes or provides the items shown on the webpage… **(SELECT ONE RESPONSE)**

    **RESPONSES**
    **[MATCH ORDER TO Q.D. ANCHOR "DON'T KNOW" LAST.]**
    <u>Is</u> sponsored, authorized, or approved by another company, person or brand
    <u>Is not</u> sponsored, authorized, or approved by another company, person or brand
    I don't know

    **[IF "<u>IS</u>," CONTINUE.  OTHERWISE, SKIP TO Q.9.]**

Exhibit 9 - Isaacson Expert Report                                                          Page 7

7.      What other company, person or brand do you believe sponsors, authorizes, or approves whoever makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."

```



```

❑  I don't know.  **[EXCLUSIVE]**

**[IF ASKED, RESPONDENT MUST PROVIDE A VERBATIM OR SELECT "I DON'T KNOW."  OTHERWISE, PROVIDE THIS MESSAGE,** "You must provide an answer or select 'I don't know.'"  **IF "DON'T KNOW" IS SELECTED, SKIP TO Q.9. OTHERWISE, CONTINUE.]**

8.      What makes you think that?  Please be as specific as possible.  If you don't know, please select "I don't know."

```



```

❑  I don't know.  **[EXCLUSIVE]**

**[IF ASKED, RESPONDENT MUST PROVIDE A VERBATIM OR SELECT "I DON'T KNOW."  OTHERWISE, PROVIDE THIS MESSAGE,** "You must provide an answer or select 'I don't know.'"**]**

9.      Please re-enter the ZIP code of your home address.

[_____]
**[5-DIGIT NUMERIC RESPONSE]**

**[IF ZIP CODE DOES NOT MATCH Q.C, CONTINUE.  OTHERWISE, SKIP TO Q.11]**

10.     To verify, please re-enter the ZIP code of your home address.

[_____]
**[5-DIGIT NUMERIC RESPONSE]**

**[IF ZIP CODE MATCHES Q.C, CONTINUE.  OTHERWISE, TERMINATE.]**

Exhibit 9 - Isaacson Expert Report                                                                 Page 8

11.    Please read the statement that follows and select either "I agree" or "I disagree."  If any portion of the statement is not true, please select "I disagree."

**STATEMENT**
I am the person who was invited to participate in this survey.  I completed this survey myself, without assistance or advice from any other person or source, and in accordance with the instructions provided in the survey.  The answers I have provided are truthful expressions of my situation and opinions.



Your response to the above statement will not affect your rewards for completing the survey.

**[IF "I DISAGREE," COUNT RESPONDENT AS TERMINATED.  DO NOT COUNT AS A COMPLETED INTERVIEW AND DO NOT COUNT TOWARD QUOTAS.  REGARDLESS OF ANSWER, CONTINUE AND REWARD RESPONDENT FOR COMPLETION.  DISPLAY Q.12.]**

12.    Thank you for completing our survey.

Exhibit 9 - Isaacson Expert Report                                                                 Page 9

**Exhibit 10:**
**Terminations and Removals for Interviews**
**Conducted Among Handbag Purchasers**

**Terminations and Removals for Interviews Conducted Among Handbag Purchasers**

| Reason for Termination or Removal | | Counts |
|---|---|---:|
| Q.A | Gender[1] | 122 |
| Q.B | Age[2] | 278 |
| Q.C | ZIP code | 31 |
| Q.D | Likely to purchase a handbag in the next 12 months | 2,475 |
| Q.E | The most willing to spend to purchase a handbag | 2,595 |
| Q.F | Types of content typically read online - Content about fashion and/or artwork | 11 |
| Q.G | Type of company work for | 39 |
| Q.H | Completed surveys about handbags in the past month | 3 |
| Q.I | Quality control, select number "7" | 1 |
| Q.J | Device used to take the survey | 0 |
| Q.L | Did not see the webpage clearly | 1 |
| Q.10 | ZIP code match | 1 |
| Q.11 | Agree with statement | 0 |
| Respondents removed from the survey database: | | |
| | Provided open-ended responses that reflected a lack of attention | 10 |
| | Time to complete the survey[3] | 10 |
| | Provided open-ended responses that reflected a lack of attention and time to complete the survey | 1 |
| **Total number of respondents terminated or removed** | | **5,578** |

---

[1] Includes 24 respondents who selected "Prefer not to answer," and 98 who selected a gender that did not match the gender on file with the panel provider.

[2] Includes 49 respondents who selected "Prefer not to answer" or indicated their age was "17 years old or younger," and 229 who selected an age that did not match the age on file with the panel provider.

[3] Includes respondents who took less than two minutes or more than one hour to complete the survey.

Exhibit 10 - Isaacson Expert Report                                                    Page 1

**Exhibit 11:**

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

**Q.A What is your gender? (SELECT ONE RESPONSE)**

**Base:  All Respondents**

|  | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
|  | **All Respondents** | **Test Webpage** | **Control Webpage** | **All Respondents** | **Test Webpage** | **Control Webpage** |
| Sample size | 164 | 85 | 79 | 100.0% | 100.0% | 100.0% |
| Female | 119 | 66 | 53 | 72.6% | 77.6% | 67.1% |
| Male | 45 | 19 | 26 | 27.4% | 22.4% | 32.9% |
| Non-binary or other | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Prefer not to answer | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 11 - Isaacson Expert Report                                                                                               Page 1

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

**Q.B What is your age?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Webpage** | **Control Webpage** | **All Respondents** | **Test Webpage** | **Control Webpage** |
| Sample size | 164 | 85 | 79 | 100.0% | 100.0% | 100.0% |
| 17 years old or younger | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 18 to 34 years old | 75 | 36 | 39 | 45.7% | 42.4% | 49.4% |
| 35 to 54 years old | 87 | 49 | 38 | 53.0% | 57.6% | 48.1% |
| 55 years old or older | 2 | 0 | 2 | 1.2% | 0.0% | 2.5% |
| Prefer not to answer | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 11 - Isaacson Expert Report                                                                                          Page 2

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

**Q.C Please enter the ZIP code of your home address.**
**Region**

**Base:  All Respondents**

|  | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
|  | **All Respondents** | **Test Webpage** | **Control Webpage** | **All Respondents** | **Test Webpage** | **Control Webpage** |
| Sample size | 164 | 85 | 79 | 100.0% | 100.0% | 100.0% |
| Midwest | 33 | 17 | 16 | 20.1% | 20.0% | 20.3% |
| Northeast | 33 | 22 | 11 | 20.1% | 25.9% | 13.9% |
| South | 52 | 25 | 27 | 31.7% | 29.4% | 34.2% |
| West | 46 | 21 | 25 | 28.0% | 24.7% | 31.6% |

Exhibit 11 - Isaacson Expert Report

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

**Q.D Which, if any, of the following types of items are you likely to purchase in the next 12 months?  For each type of item, please answer yes, no, or you don't know. (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM)**

**Summary of "Yes, I am likely to purchase this type of item in the next 12 months"**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
| --- | --- | --- | --- | --- | --- | --- |
| | **All Respondents** | **Test Webpage** | **Control Webpage** | **All Respondents** | **Test Webpage** | **Control Webpage** |
| Sample size | 164 | 85 | 79 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| A handbag | 164 | 85 | 79 | 100.0% | 100.0% | 100.0% |
| A belt | 103 | 48 | 55 | 62.8% | 56.5% | 69.6% |
| A pair of shoes | 142 | 76 | 66 | 86.6% | 89.4% | 83.5% |
| A wallet | 159 | 82 | 77 | 97.0% | 96.5% | 97.5% |
| A watch | 127 | 68 | 59 | 77.4% | 80.0% | 74.7% |

Exhibit 11 - Isaacson Expert Report

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

**Q.E Which, if any, of the following ranges best reflects the most you would be willing to spend to purchase a handbag?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

|  | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
|  | All Respondents | Test Webpage | Control Webpage | All Respondents | Test Webpage | Control Webpage |
| Sample size | 164 | 85 | 79 | 100.0% | 100.0% | 100.0% |
| Less than $1,000 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| $1,000 - $4,999 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| $5,000 - $9,999 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| $10,000 or more | 164 | 85 | 79 | 100.0% | 100.0% | 100.0% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 11 - Isaacson Expert Report                                                                 Page 5

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

**Q.F Which, if any, of the following types of content do you typically read online?  For each type of content, please answer [MATCH ORDER TO Q.D: yes, no,] or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF CONTENT)**

**Summary of "Yes, I do typically read this type of content online"**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Webpage** | **Control Webpage** | **All Respondents** | **Test Webpage** | **Control Webpage** |
| Sample size | 164 | 85 | 79 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| Content about fashion | 159 | 81 | 78 | 97.0% | 95.3% | 98.7% |
| Content about artwork | 148 | 80 | 68 | 90.2% | 94.1% | 86.1% |
| Content about personal finance | 138 | 77 | 61 | 84.1% | 90.6% | 77.2% |
| Content about sports | 125 | 67 | 58 | 76.2% | 78.8% | 73.4% |
| Content about wellness | 134 | 70 | 64 | 81.7% | 82.4% | 81.0% |
| Content about entertainment | 136 | 66 | 70 | 82.9% | 77.6% | 88.6% |

Exhibit 11 - Isaacson Expert Report

Page 6

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

**Q.G Do you or does any member of your household work for any of the following types of companies?  For each type of company, please answer yes, no, or you don't know. (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY)**

**Summary of "No, no one in my household works for this type of company"**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Webpage** | **Control Webpage** | **All Respondents** | **Test Webpage** | **Control Webpage** |
| Sample size | 164 | 85 | 79 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| An advertising or public relations agency | 164 | 85 | 79 | 100.0% | 100.0% | 100.0% |
| A marketing research agency | 164 | 85 | 79 | 100.0% | 100.0% | 100.0% |
| A company that manufactures handbags | 164 | 85 | 79 | 100.0% | 100.0% | 100.0% |

Exhibit 11 - Isaacson Expert Report                                                                                     Page 7

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

**Q.H How many surveys about handbags have you completed in the past month?  (SELECT ONE RESPONSE)**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Webpage** | **Control Webpage** | **All Respondents** | **Test Webpage** | **Control Webpage** |
| Sample size | 164 | 85 | 79 | 100.0% | 100.0% | 100.0% |
| None | 164 | 85 | 79 | 100.0% | 100.0% | 100.0% |
| 1 to 2 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 3 or more | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 11 - Isaacson Expert Report

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

**Q.I For quality control purposes, please select the number seven from the list below.  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
| --- | --- | --- | --- | --- | --- | --- |
| | All Respondents | Test Webpage | Control Webpage | All Respondents | Test Webpage | Control Webpage |
| Sample size | 164 | 85 | 79 | 100.0% | 100.0% | 100.0% |
| 1 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 3 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 5 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| 7 | 164 | 85 | 79 | 100.0% | 100.0% | 100.0% |
| 9 | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 11 - Isaacson Expert Report

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

**Q.J Please indicate the type of device you are using to take this survey.  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Webpage** | **Control Webpage** | **All Respondents** | **Test Webpage** | **Control Webpage** |
| Sample size | 164 | 85 | 79 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| Desktop computer | 134 | 67 | 67 | 81.7% | 78.8% | 84.8% |
| Laptop computer | 20 | 12 | 8 | 12.2% | 14.1% | 10.1% |
| Tablet | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Smartphone | 10 | 6 | 4 | 6.1% | 7.1% | 5.1% |
| Some other type of device not listed above | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 11 - Isaacson Expert Report

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

**Q.L Did you see the webpage clearly?  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | | Percentages | | |
|---|---|---|---|---|---|---|
| | **All Respondents** | **Test Webpage** | **Control Webpage** | **All Respondents** | **Test Webpage** | **Control Webpage** |
| Sample size | 164 | 85 | 79 | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| Yes, I did see the webpage clearly | 164 | 85 | 79 | 100.0% | 100.0% | 100.0% |
| No, I did not see the webpage clearly | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| I don't know | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |

Exhibit 11 - Isaacson Expert Report                                                                                 Page 11

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

**Q.1 What company, companies, person, or people do you think makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 85 | 79 | 100.0% | 100.0% |
| Hermès or Birkin | 13 | 8 | 15.3% | 10.1% |
| MetaBirkins or Rothschild | 33 | 20 | 38.8% | 25.3% |
| Another clothing company, media company, or retailer, such as Gucci, Chanel, Vogue, Elle, Forbes, Walmart, Target, or others | 10 | 15 | 11.8% | 19.0% |
| Another technology company, such as Facebook, Meta, Microsoft, or others | 8 | 12 | 9.4% | 15.2% |
| MetaHandbags | 0 | 12 | 0.0% | 15.2% |
| Other | 10 | 3 | 11.8% | 3.8% |
| I don't know | 18 | 16 | 21.2% | 20.3% |

Exhibit 11 - Isaacson Expert Report

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

**Q.2 What makes you think that?  Please be as specific as possible.  If you don't know, please select "I don't know."**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 85 | 79 | 100.0% | 100.0% |
| **Personal experience or general knowledge**, such as seeing the bags before, reading about the topics elsewhere, or having some previous knowledge of the subject matter | 10 | 7 | 11.8% | 8.9% |
| **The look or appearance**, such as the look, appearance, colors, or style of the handbags on the webpage | 22 | 18 | 25.9% | 22.8% |
| **It says so**, such as reading the information on the webpage | 11 | 10 | 12.9% | 12.7% |
| Other | 20 | 26 | 23.5% | 32.9% |
| I don't know | 6 | 5 | 7.1% | 6.3% |

Exhibit 11 - Isaacson Expert Report

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

**Q.3 Are you aware of any other brands or products made or provided by whoever makes or provides the items shown on the webpage?  Please answer yes, no, or you don't know.  (SELECT ONE RESPONSE)**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 85 | 79 | 100.0% | 100.0% |
| Yes, I am aware of other brands or products made or provided by whoever makes or provides these items | 55 | 48 | 64.7% | 60.8% |
| No, I am not aware of other brands or products made or provided by whoever makes or provides these items | 26 | 30 | 30.6% | 38.0% |
| I don't know | 4 | 1 | 4.7% | 1.3% |

Exhibit 11 - Isaacson Expert Report

Page 14

**Q.4 What other brands or products do you think are made or provided by whoever makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 85 | 79 | 100.0% | 100.0% |
| Hermès or Birkin | 5 | 4 | 5.9% | 5.1% |
| MetaBirkins or Rothschild | 5 | 1 | 5.9% | 1.3% |
| Another clothing company, media company, or retailer, such as Gucci, Chanel, Vogue, Elle, Forbes, Walmart, Target, or others | 7 | 11 | 8.2% | 13.9% |
| Another technology company, such as Facebook, Meta, Microsoft, or others | 1 | 3 | 1.2% | 3.8% |
| MetaHandbags | 0 | 2 | 0.0% | 2.5% |
| Other | 22 | 16 | 25.9% | 20.3% |
| I don't know | 16 | 11 | 18.8% | 13.9% |

Exhibit 11 - Isaacson Expert Report

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

**Q.4 What other brands or products do you think are made or provided by whoever makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

|  | Counts | | Percentages | |
|---|---|---|---|---|
|  | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 85 | 79 | 100.0% | 100.0% |
| Hermès or Birkin | 2 | 2 | 2.4% | 2.5% |
| MetaBirkins or Rothschild | 1 | 1 | 1.2% | 1.3% |
| Another clothing company, media company, or retailer, such as Gucci, Chanel, Vogue, Elle, Forbes, Walmart, Target, or others | 5 | 9 | 5.9% | 11.4% |
| Another technology company, such as Facebook, Meta, Microsoft, or others | 0 | 2 | 0.0% | 2.5% |
| MetaHandbags | 0 | 2 | 0.0% | 2.5% |
| Other | 16 | 14 | 18.8% | 17.7% |
| I don't know | 9 | 5 | 10.6% | 6.3% |

Exhibit 11 - Isaacson Expert Report

Q.5 What makes you think that?  Please be as specific as possible.  If you don't know, please select "I don't know."

Base:  All Respondents

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 85 | 79 | 100.0% | 100.0% |
| **Personal experience or general knowledge**, such as seeing the bags before, reading about the topics elsewhere, or having some previous knowledge of the subject matter | 9 | 13 | 10.6% | 16.5% |
| **The look or appearance**, such as the look, appearance, colors, or style of the handbags on the webpage | 9 | 9 | 10.6% | 11.4% |
| **It says so**, such as reading the information on the webpage | 3 | 2 | 3.5% | 2.5% |
| Other | 11 | 11 | 12.9% | 13.9% |
| I don't know | 8 | 5 | 9.4% | 6.3% |

Exhibit 11 - Isaacson Expert Report

Page 17

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

**Q.5 What makes you think that?  Please be as specific as possible.  If you don't know, please select "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 85 | 79 | 100.0% | 100.0% |
| **Personal experience or general knowledge**, such as seeing the bags before, reading about the topics elsewhere, or having some previous knowledge of the subject matter | 7 | 13 | 8.2% | 16.5% |
| **The look or appearance**, such as the look, appearance, colors, or style of the handbags on the webpage | 5 | 5 | 5.9% | 6.3% |
| **It says so**, such as reading the information on the webpage | 2 | 1 | 2.4% | 1.3% |
| Other | 6 | 6 | 7.1% | 7.6% |
| I don't know | 8 | 5 | 9.4% | 6.3% |

Exhibit 11 - Isaacson Expert Report

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

Q.6 Do you think that whoever makes or provides the items shown on the webpage… (SELECT ONE RESPONSE)

Base:  All Respondents

| | Counts | | Percentages | |
|---|---|---|---|---|
| | Test Webpage | Control Webpage | Test Webpage | Control Webpage |
| Sample size | 85 | 79 | 100.0% | 100.0% |
| | | | | |
| Is sponsored, authorized, or approved by another company, person or brand | 64 | 53 | 75.3% | 67.1% |
| Is not sponsored, authorized, or approved by another company, person or brand | 14 | 24 | 16.5% | 30.4% |
| I don't know | 7 | 2 | 8.2% | 2.5% |

Exhibit 11 - Isaacson Expert Report

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

**Q.7 What other company, person or brand do you believe sponsors, authorizes, or approves whoever makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 85 | 79 | 100.0% | 100.0% |
| Hermès or Birkin | 3 | 4 | 3.5% | 5.1% |
| MetaBirkins or Rothschild | 5 | 4 | 5.9% | 5.1% |
| Another clothing company, media company, or retailer, such as Gucci, Chanel, Vogue, Elle, Forbes, Walmart, Target, or others | 10 | 17 | 11.8% | 21.5% |
| Another technology company, such as Facebook, Meta, Microsoft, or others | 2 | 5 | 2.4% | 6.3% |
| MetaHandbags | 1 | 0 | 1.2% | 0.0% |
| Other | 8 | 4 | 9.4% | 5.1% |
| I don't know | 35 | 19 | 41.2% | 24.1% |

Exhibit 11 - Isaacson Expert Report

Page 20

**Q.7 What other company, person or brand do you believe sponsors, authorizes, or approves whoever makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 85 | 79 | 100.0% | 100.0% |
| Hermès or Birkin | 1 | 2 | 1.2% | 2.5% |
| MetaBirkins or Rothschild | 1 | 3 | 1.2% | 3.8% |
| Another clothing company, media company, or retailer, such as Gucci, Chanel, Vogue, Elle, Forbes, Walmart, Target, or others | 3 | 9 | 3.5% | 11.4% |
| Another technology company, such as Facebook, Meta, Microsoft, or others | 1 | 2 | 1.2% | 2.5% |
| MetaHandbags | 1 | 0 | 1.2% | 0.0% |
| Other | 3 | 3 | 3.5% | 3.8% |
| I don't know | 16 | 12 | 18.8% | 15.2% |

Exhibit 11 - Isaacson Expert Report                                                                                          Page 21

**Q.8 What makes you think that?  Please be as specific as possible.  If you don't know, please select "I don't know."**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 85 | 79 | 100.0% | 100.0% |
| **Personal experience or general knowledge**, such as seeing the bags before, reading about the topics elsewhere, or having some previous knowledge of the subject matter | 3 | 8 | 3.5% | 10.1% |
| **The look or appearance**, such as the look, appearance, colors, or style of the handbags on the webpage | 7 | 5 | 8.2% | 6.3% |
| **It says so**, such as reading the information on the webpage | 0 | 2 | 0.0% | 2.5% |
| Other | 7 | 12 | 8.2% | 15.2% |
| I don't know | 14 | 7 | 16.5% | 8.9% |

Exhibit 11 - Isaacson Expert Report                                        Page 22

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

**Q.8 What makes you think that?  Please be as specific as possible.  If you don't know, please select "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 85 | 79 | 100.0% | 100.0% |
| **Personal experience or general knowledge**, such as seeing the bags before, reading about the topics elsewhere, or having some previous knowledge of the subject matter | 3 | 6 | 3.5% | 7.6% |
| **The look or appearance**, such as the look, appearance, colors, or style of the handbags on the webpage | 2 | 2 | 2.4% | 2.5% |
| **It says so**, such as reading the information on the webpage | 0 | 2 | 0.0% | 2.5% |
| Other | 6 | 2 | 7.1% | 2.5% |
| I don't know | 10 | 6 | 11.8% | 7.6% |

Exhibit 11 - Isaacson Expert Report                                                                                   Page 23

**Cross Tabulation Tables for Interviews Conducted Among Handbag Purchasers**

**Q.1 What company, companies, person, or people do you think makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."**

**Q.4 What other brands or products do you think are made or provided by whoever makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."**

**Q.7 What other company, person or brand do you believe sponsors, authorizes, or approves whoever makes or provides the items shown on the webpage?  Please be as specific as possible. If you don't know, please select "I don't know."**

**Excludes double counting of respondents**

**Base:  All Respondents**

| | Counts | | Percentages | |
|---|---|---|---|---|
| | **Test Webpage** | **Control Webpage** | **Test Webpage** | **Control Webpage** |
| Sample size | 85 | 79 | 100.0% | 100.0% |
| | | | | |
| **Mentions of Hermès and/or Birkin** | | | | |
| **Likelihood of confusion (Q.1, Q.4, and Q.7)** | **16** | **12** | **18.8%** | **15.2%** |
| Confusion as to source (Q.1) | 13 | 8 | 15.3% | 10.1% |
| Confusion as to other brands or products (Q.4) | 2 | 2 | 2.4% | 2.5% |
| Confusion as to sponsorship, authorization, or approval (Q.7) | 1 | 2 | 1.2% | 2.5% |

Exhibit 11 - Isaacson Expert Report

**Exhibit 12:**
**All Responses for All Interviews Conducted Among NFT Purchasers**
- **Survey Data File**
- **Survey Data Map**

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random_Order | Reverse_Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7/8/2022 11:28 | 7/8/2022 11:42 | 99.23.15.133 | 1 | 2 | 2 | 3 | 11222 | 2 | 1 | 1 | 1 |
| 2 | 7/8/2022 11:29 | 7/8/2022 11:52 | 70.89.16.161 | 1 | 2 | 2 | 2 | 19128 | 2 | 1 | 1 | 1 |
| 4 | 7/8/2022 11:36 | 7/8/2022 11:43 | 24.213.46.137 | 1 | 1 | 2 | 3 | 49829 | 1 | 1 | 1 | 1 |
| 5 | 7/8/2022 11:37 | 7/8/2022 12:09 | 99.56.179.134 | 1 | 2 | 2 | 3 | 64050 | 1 | 1 | 2 | 2 |
| 6 | 7/8/2022 12:47 | 7/8/2022 12:55 | 72.130.201.127 | 2 | 2 | 1 | 3 | 96786 | 4 | 1 | 2 | 1 |
| 7 | 7/8/2022 12:49 | 7/8/2022 12:52 | 75.7.13.222 | 1 | 1 | 2 | 2 | 74135 | 3 | 1 | 1 | 2 |
| 8 | 7/8/2022 12:55 | 7/8/2022 13:01 | 66.110.250.103 | 1 | 1 | 1 | 2 | 27265 | 3 | 1 | 1 | 1 |
| 10 | 7/8/2022 12:59 | 7/8/2022 13:05 | 76.238.248.246 | 1 | 2 | 2 | 3 | 75224 | 3 | 1 | 1 | 1 |
| 11 | 7/8/2022 13:07 | 7/8/2022 13:15 | 96.32.209.202 | 1 | 2 | 2 | 3 | 30043 | 3 | 1 | 1 | 1 |
| 12 | 7/8/2022 13:11 | 7/8/2022 13:17 | 66.69.200.46 | 1 | 2 | 1 | 2 | 78640 | 3 | 1 | 2 | 1 |
| 13 | 7/8/2022 13:12 | 7/8/2022 13:16 | 76.229.144.251 | 1 | 2 | 2 | 3 | 20001 | 3 | 1 | 1 | 3 |
| 14 | 7/8/2022 13:14 | 7/8/2022 13:25 | 68.204.184.113 | 2 | 2 | 2 | 3 | 32822 | 3 | 1 | 1 | 1 |
| 15 | 7/8/2022 13:18 | 7/8/2022 13:24 | 98.195.78.71 | 1 | 2 | 1 | 2 | 77550 | 3 | 1 | 2 | 1 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QDD | QE_1 | QE_2 | QE_3 | QE_4 | QE_5 | QE_6 | QE_7 | QF | QG_1 | QG_2 | QG_3 | QG_4 | QG_5 | QHA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 4 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 2 |
| 5 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 6 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 8 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 10 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 11 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 12 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 13 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 4 | 0 | 1 | 1 | 0 | 0 | 2 |
| 14 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 2 |
| 15 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 2 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QHB | QHC | QI | QJ | QK | QCELL | QM | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | I think it was for the bag companies advertisement in the website and it was about Gucci bag and other bag also and it was for specific person. | | 3 | | |
| 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | Birkins is the company that makes these NFT | | 1 | | |
| 4 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | metabirkins they appear to be faux furr hand bags/purse , very cute I think they will do well | | 2 | | |
| 5 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | MetaBirkins with LooksRare company makes and provides the items i shown on the webpage and this NFT company for every person & peoples | | 2 | | |
| 6 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Mason Rothschild | | 2 | | |
| 7 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | meta | | 4 | | |
| 8 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | A creator Mason made this art and its not related to Hermes itself | | 2 | | |
| 10 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | it was about the meta handbags company and i have been really been engaged with it in a last few month | | 9 | | |
| 11 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | Metabirkins, facebook, websities, instagram, youtube for offer better products | | 2 | 4 | |
| 12 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | criptomonedas, NFT | | 9 | | |
| 13 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | | 98 | 10 | | |
| 14 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | looksrare and hermes | | 1 | 4 | |
| 15 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | Hermes | | 1 | | |

Exhibit 12 - Isaacson Expert Report                                                                      Page 3

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q2_TEXT | Q2_DK | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | I saw the ad and it makes me think about that and it was safe. | | 9 | | 1 | I saw the brand that they are like gucci. | | 3 | |
| 2 | the fact that they are called birkins | | 3 | | 1 | real handbags are also made | | 9 | |
| 4 | I think women will love them | | 9 | | 2 | | | | |
| 5 | Because i am clearly see and understand the webpage i recently shown that this is a very famous and well known NFT company that offer a wide verity of fashion NFT | | 3 | | 1 | The other brands or products i think are made or provide by LooksRare makes or provides the items shown on the webpage | | 9 | |
| 6 | Its clearly states it | | 3 | | 1 | Baby handbag | | 9 | |
| 7 | The name alone gives me that idea | | 3 | | 1 | | 98 | 10 | |
| 8 | Ive read the description | | 3 | | 1 | I;ve heard of Mason but not sure specifically | | 2 | |
| 10 | because it has been good for me and others who reviewed it 5 star | | 1 | | 1 | | 98 | 10 | |
| 11 | because offer more benefits to the customer and people that the use. and offer better services | | 9 | | 1 | bitcoins, metaBirkins, reserve, binance for offer better service and good benefits | | 4 | 2 |
| 12 | by page layout | | 9 | | 2 | | | | |
| 13 | | | | | 1 | NftToken | | 4 | |
| 14 | says that the product are available to buy at looksrare. And hermes is the "company" that manufacture tese products | | 3 | | 1 | hermes does clothes, handbags, shies | | 1 | |
| 15 | Hermes bags are known or famous for their birkin bags. | | 1 | | 1 | Satchel | | 9 | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q5_TEXT | Q5_DK | Q5_Code1 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q7_Code2 |
|---|---|---|---|---|---|---|---|---|
| 1 | I saw them in the website. | | 3 | 1 | Meta hand bag | | 5 | |
| 2 | the fact that these are meta, there should also be real fungible offerings | | 3 | 2 | | | | |
| 4 | | | | 3 | | | | |
| 5 | The things that makes me think that are i carefully read the webpage and see the brand that offer with brand | | 3 | 2 | | | | |
| 6 | Its clearly stated | | 3 | 2 | | | | |
| 7 | | | | 2 | | | | |
| 8 | | 98 | 10 | 1 | Its really the NFT marketplace I THINK is the one that promotes it in this page | | 4 | |
| 10 | | | | 1 | NFT is the other brand | | 9 | |
| 11 | because offer more options for more benefits and better services, and offer easy use | | 9 | 1 | youtube, reserve, metabirkins, binace because offer good information and better products for use | | 4 | 2 |
| 12 | | | | 1 | | 98 | 10 | |
| 13 | It sells ones like this | | 9 | 2 | | | | |
| 14 | i saw their products | | 2 | 3 | | | | |
| 15 | They have similar design like metabirkin | | 2 | 1 | Hermes | | 1 | |

Exhibit 12 - Isaacson Expert Report

Page 5

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q8_TEXT | Q8_DK | Q8_Code1 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|
| 1 | I saw those ad in the website. | | 3 | 11222 | | 1 |
| 2 | | | | 19128 | | 1 |
| 4 | | | | 49829 | | 1 |
| 5 | | | | 64050 | | 1 |
| 6 | | | | 96786 | | 1 |
| 7 | | | | 74135 | | 1 |
| 8 | available for purchase on … | | 3 | 27265 | | 1 |
| 10 | there are a lkot of reasons to be like that | | 9 | 75224 | | 1 |
| 11 | because offer better information, better options, easy use and more benefits | | 9 | 30043 | | 1 |
| 12 | | | | 78640 | | 1 |
| 13 | | | | 20001 | | 1 |
| 14 | | | | 32822 | | 1 |
| 15 | They're famous for their birkins | | 1 | 77550 | | 1 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random _Order | Reverse _Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 7/8/2022 13:18 | 7/8/2022 13:24 | 67.174.32.173 | 1 | 2 | 1 | 2 | 93635 | 4 | 1 | 1 | 1 |
| 17 | 7/8/2022 13:19 | 7/8/2022 13:22 | 104.179.221.202 | 1 | 1 | 2 | 3 | 72015 | 3 | 1 | 1 | 1 |
| 18 | 7/8/2022 13:19 | 7/8/2022 13:38 | 100.11.200.167 | 2 | 1 | 1 | 3 | 18901 | 2 | 1 | 2 | 1 |
| 19 | 7/8/2022 13:23 | 7/8/2022 13:26 | 12.151.112.10 | 2 | 1 | 2 | 2 | 30041 | 3 | 1 | 1 | 1 |
| 20 | 7/8/2022 13:24 | 7/8/2022 13:30 | 74.90.4.189 | 2 | 1 | 1 | 3 | 10468 | 2 | 1 | 1 | 1 |
| 21 | 7/8/2022 13:25 | 7/8/2022 13:29 | 75.113.187.220 | 1 | 1 | 2 | 3 | 93312 | 4 | 1 | 1 | 1 |
| 22 | 7/8/2022 13:26 | 7/8/2022 13:30 | 69.14.149.245 | 2 | 1 | 2 | 2 | 48313 | 1 | 1 | 1 | 1 |
| 23 | 7/8/2022 13:26 | 7/8/2022 14:18 | 64.234.58.14 | 2 | 2 | 2 | 2 | 98837 | 4 | 1 | 1 | 1 |
| 24 | 7/8/2022 16:19 | 7/8/2022 16:23 | 47.16.135.12 | 2 | 2 | 2 | 2 | 10314 | 2 | 1 | 1 | 1 |
| 25 | 7/8/2022 16:19 | 7/8/2022 16:24 | 98.216.211.198 | 1 | 2 | 1 | 2 | 1876 | 2 | 1 | 3 | 1 |
| 26 | 7/8/2022 16:21 | 7/8/2022 16:35 | 73.138.70.166 | 1 | 1 | 2 | 3 | 33009 | 3 | 1 | 1 | 1 |
| 27 | 7/8/2022 16:26 | 7/8/2022 16:34 | 69.136.184.123 | 2 | 2 | 2 | 3 | 60638 | 1 | 1 | 1 | 1 |
| 28 | 7/8/2022 16:36 | 7/8/2022 16:40 | 138.88.187.155 | 1 | 2 | 1 | 2 | 20148 | 3 | 1 | 1 | 2 |
| 29 | 7/8/2022 16:41 | 7/8/2022 16:45 | 76.17.125.170 | 2 | 1 | 1 | 2 | 71105 | 3 | 1 | 1 | 1 |

Exhibit 12 - Isaacson Expert Report                                                                                     Page 7

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QDD | QE_1 | QE_2 | QE_3 | QE_4 | QE_5 | QE_6 | QE_7 | QF | QG_1 | QG_2 | QG_3 | QG_4 | QG_5 | QHA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 17 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 18 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 1 | 0 | 2 |
| 19 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 20 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 21 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 22 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 23 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 24 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 25 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 26 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 27 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 2 |
| 28 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 29 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QHB | QHC | QI | QJ | QK | QCELL | QM | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 2 | 2 | 1 | 4 | 3 | 2 | 1 | Mason Rothschild | | 2 | | |
| 17 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | Biance | | 9 | | |
| 18 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | Based on descriptions disclaimer  it's Hermès Birkin bags, or MetaBirkins. | | 1 | 2 | |
| 19 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | Gucci, it looks very much like Gucci, that is all I have to say. Or an NFT, which you know. | | 3 | | |
| 20 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | the company that makes birkins | | 1 | | |
| 21 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Meta | | 4 | | |
| 22 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | Mason Rothschild has created these | | 2 | | |
| 23 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | Designers and manufacturing industries | | 9 | | |
| 24 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | | 98 | 10 | | |
| 25 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | facebook/meta | | 4 | | |
| 26 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | Victoria | | 9 | | |
| 27 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | Mason Rothschild | | 2 | | |
| 28 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | Metabirkins | | 2 | | |
| 29 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | Facebook or Meta | | 4 | | |

Exhibit 12 - Isaacson Expert Report                                                                                          Page 9

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q2_TEXT | Q2_DK | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 |
|---|---|---|---|---|---|---|---|---|---|
| 16 | In the description it states who the pieces are made by | | 3 | | 2 | | | | |
| 17 | Its makes me more likely to consider this. | | 9 | | 1 | NFT | | 9 | |
| 18 | The webpage Name and description states it's MetaBirkins. But also, the webpage disclaimer at the bottom clearly states the author of the post or NFT is not affiliated with "Hermès" who is the actual registered Trademark Owner of Birkin bags. | | 3 | | 1 | Well if your question is referring to who makes the actual handbag shown, Hermès sells luxury handbags, footwear, fragrances, accessories, watches and jewelry to my knowledge. | | 1 | |
| 19 | I dont know | | 10 | | 2 | | | | |
| 20 | the purses shown | | 9 | | 1 | | 98 | 10 | |
| 21 | Its meta verse and exactly what they offer | | 9 | | 1 | I know a lot about these brands | | 9 | |
| 22 | It is described in the text | | 3 | | 1 | Baby Handbag | | 9 | |
| 23 | I guess the desing and how they show the product | | 2 | | 2 | | | | |
| 24 | | | | | 3 | | | | |
| 25 | It says "meta" handbags | | 3 | | 2 | | | | |
| 26 | | 98 | 10 | | 1 | | 98 | 10 | |
| 27 | I just read that he was the creator. | | 3 | | 1 | Baby Handbag | | 9 | |
| 28 | Because of the name but maybe that is the name of the nfts and not the company but Im assuming that is Mason Rothchilds company name | | 3 | 1 | 2 | | | | |
| 29 | Its always in the news. | | 1 | | 1 | whatsapp | | 4 | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q5_TEXT | Q5_DK | Q5_Code1 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q7_Code2 |
|---|---|---|---|---|---|---|---|---|
| 16 | | | | 2 | | | | |
| 17 | Its makes me more likely to consider. | | 9 | 2 | | | | |
| 18 | Because I have purchased Hermès products and periodically shop their brand. | | 1 | 1 | | 98 | 10 | |
| 19 | | | | 2 | | | | |
| 20 | | | | 1 | the brand that makes the actual bags | | 9 | |
| 21 | Its a very great description | | 3 | 1 | Its very similar to other offerings | | 9 | |
| 22 | It is literally written in the text | | 3 | 2 | | | | |
| 23 | | | | 1 | | 98 | 10 | |
| 24 | | | | 1 | | 98 | 10 | |
| 25 | | | | 3 | | | | |
| 26 | | | | 3 | | | | |
| 27 | its just another thing i read in the description below. | | 3 | 3 | | | | |
| 28 | | | | 2 | | | | |
| 29 | Ive heard it from friends and family. | | 1 | 1 | facebook | | 4 | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q8_TEXT | Q8_DK | Q8_Code1 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|
| 16 | | | | 93635 | | 1 |
| 17 | | | | 72015 | | 1 |
| 18 | | | | 18901 | | 1 |
| 19 | | | | 30041 | | 1 |
| 20 | | 98 | 10 | 10468 | | 1 |
| 21 | Its very similar to the things they have now | | 9 | 93312 | | 1 |
| 22 | | | | 48313 | | 1 |
| 23 | | | | 98837 | | 1 |
| 24 | | | | 10314 | | 1 |
| 25 | | | | 1876 | | 1 |
| 26 | | | | 33009 | | 1 |
| 27 | | | | 60638 | | 1 |
| 28 | | | | 20148 | | 1 |
| 29 | Ive seen it in ads | | 1 | 71105 | | 1 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random _Order | Reverse _Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | 7/8/2022 16:42 | 7/8/2022 17:30 | 76.234.108.43 | 1 | 1 | 2 | 3 | 28209 | 3 | 1 | 1 | 1 |
| 31 | 7/8/2022 17:33 | 7/8/2022 18:32 | 71.69.97.49 | 2 | 2 | 2 | 2 | 28277 | 3 | 1 | 1 | 2 |
| 32 | 7/8/2022 17:50 | 7/8/2022 17:57 | 97.114.100.208 | 1 | 1 | 2 | 3 | 72204 | 3 | 1 | 1 | 1 |
| 33 | 7/8/2022 18:02 | 7/8/2022 18:27 | 172.56.3.71 | 1 | 1 | 1 | 2 | 23803 | 3 | 1 | 3 | 3 |
| 34 | 7/8/2022 18:06 | 7/8/2022 18:17 | 172.58.23.177 | 2 | 1 | 2 | 2 | 90013 | 4 | 1 | 3 | 1 |
| 35 | 7/8/2022 18:07 | 7/8/2022 18:28 | 99.45.149.213 | 1 | 1 | 2 | 3 | 77379 | 3 | 1 | 1 | 1 |
| 36 | 7/8/2022 18:09 | 7/8/2022 18:15 | 23.251.65.238 | 2 | 2 | 2 | 3 | 37408 | 3 | 1 | 2 | 2 |
| 37 | 7/8/2022 18:21 | 7/8/2022 18:49 | 75.136.156.142 | 1 | 1 | 2 | 3 | 29621 | 3 | 1 | 1 | 1 |
| 38 | 7/8/2022 18:28 | 7/8/2022 18:37 | 67.87.7.148 | 2 | 1 | 1 | 3 | 7601 | 2 | 1 | 1 | 1 |
| 39 | 7/8/2022 18:28 | 7/8/2022 18:31 | 73.52.97.214 | 2 | 1 | 1 | 2 | 17350 | 2 | 1 | 1 | 1 |
| 40 | 7/8/2022 18:28 | 7/8/2022 18:37 | 67.222.246.119 | 2 | 1 | 2 | 3 | 29127 | 3 | 1 | 2 | 1 |
| 41 | 7/8/2022 18:28 | 7/8/2022 18:36 | 98.220.58.83 | 2 | 2 | 2 | 3 | 60656 | 1 | 1 | 1 | 1 |
| 42 | 7/8/2022 18:28 | 7/8/2022 18:39 | 72.110.97.130 | 2 | 1 | 1 | 3 | 94102 | 4 | 1 | 1 | 1 |
| 43 | 7/8/2022 18:29 | 7/8/2022 18:41 | 73.58.89.102 | 1 | 1 | 1 | 2 | 72205 | 3 | 1 | 1 | 1 |
| 44 | 7/8/2022 18:29 | 7/8/2022 18:38 | 35.149.30.125 | 2 | 2 | 1 | 3 | 91101 | 4 | 1 | 1 | 1 |

Exhibit 12 - Isaacson Expert Report

Page 13

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QDD | QE_1 | QE_2 | QE_3 | QE_4 | QE_5 | QE_6 | QE_7 | QF | QG_1 | QG_2 | QG_3 | QG_4 | QG_5 | QHA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 31 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 32 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 33 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 34 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 35 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 36 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 37 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 2 |
| 38 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 39 | 3 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 40 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 41 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 42 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 43 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 44 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |

Exhibit 12 - Isaacson Expert Report                                                                 Page 14

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QHB | QHC | QI | QJ | QK | QCELL | QM | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | The creator Mason Rothschild began working on MetaBirkins shortly after the success of Baby Birkin, a one-of-one, NFT covered by Forbes and Vogue that sold at auction for 5.5 ETX. MetaBirkins look now available for purchases on LooksRare. Read by Vogue Business Complex, Follow by Instagram, Twitter. press for that Preview, Inquire. | | 2 | 4 | 3 |
| 31 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | metabirkins | | 2 | | |
| 32 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | Facebook, or some new designer from google/microsoft | | 4 | | |
| 33 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | hermes birkins | | 1 | | |
| 34 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | metahandbags | | 5 | | |
| 35 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | metabirkins | | 2 | | |
| 36 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | MetaBirkins | | 2 | | |
| 37 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | Metahanbang | | 5 | | |
| 38 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | | 98 | 10 | | |
| 39 | 2 | 2 | 1 | 4 | 3 | 2 | 1 | Metahandbags, an individual company working with unique items. | | 5 | | |
| 40 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | | 98 | 10 | | |
| 41 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | Facebook | | 4 | | |
| 42 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | LV or other womens bag brand companies. | | 3 | | |
| 43 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | | 98 | 10 | | |
| 44 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | facebook | | 4 | | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q2_TEXT | Q2_DK | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 |
|---|---|---|---|---|---|---|---|---|---|
| 30 | The concept about MetaBirkins creator by Mason Rothschild make me to use their software services. Because of the concept are unique and exciting. | | 9 | | 1 | I was purchased the software Baby Bikin on LooksRare site. I saw ad for Baby Bikin on Instagram ads. | | 4 | |
| 31 | Is really awesome and provide good things to buy and look | | 2 | | 2 | | | | |
| 32 | Because is mixing two things NFT, and appareal | | 9 | | 2 | | | | |
| 33 | birkins are very popular expensives bags to have | | 1 | | 1 | | 98 | 10 | |
| 34 | the website name and url, the image and product | | 3 | 2 | 1 | baby handbag | | 9 | |
| 35 | because they mention it at the beginning of the catalog | | 3 | | 2 | | | | |
| 36 | Seeing the name of the website and the name of the collection | | 3 | | 2 | | | | |
| 37 | Is one of the best is excellent | | 9 | | 1 | Mother´s | | 9 | |
| 38 | | | | | 1 | MetaBirkins | | 2 | |
| 39 | I think they have a clear description of their process. | | 3 | | 2 | | | | |
| 40 | | | | | 1 | | 98 | 10 | |
| 41 | You can easily make purchases and choose the products you like | | 9 | | 1 | Clothes | | 9 | |
| 42 | Because the pictures show a wide variety of bags. | | 2 | | 1 | Clothes or other fashion items. | | 9 | |
| 43 | | | | | 1 | Avatar | | 4 | |
| 44 | Accelerated development without leather is unique | | 9 | | 2 | | | | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q5_TEXT | Q5_DK | Q5_Code1 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q7_Code2 |
|---|---|---|---|---|---|---|---|---|
| 30 | It make me think that Mason Rothschild is intelligent person who make software for people needed and loved. | | 9 | 2 | | | | |
| 31 | | | | 1 | meta | | 4 | |
| 32 | | | | 1 | Facebook | | 4 | |
| 33 | | | | 1 | | 98 | 10 | |
| 34 | from the same creator | | 9 | 1 | mason rothschild | | 2 | |
| 35 | | | | 1 | baby birkin | | 2 | |
| 36 | | | | 1 | Forbes and Vogue | | 3 | |
| 37 | Is one of the best | | 9 | 1 | MetaHandbags | | 5 | |
| 38 | | 98 | 10 | 1 | | 98 | 10 | |
| 39 | | | | 3 | | | | |
| 40 | | | | 1 | | 98 | 10 | |
| 41 | Can have a guaranteed price | | 9 | 1 | | 98 | 10 | |
| 42 | | 98 | 10 | 1 | LV,Gucci | | 3 | |
| 43 | Looks very unique and relevant to me | | 2 | 1 | | 98 | 10 | |
| 44 | | | | 1 | | 98 | 10 | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q8_TEXT | Q8_DK | Q8_Code1 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|
| 30 | | | | 28209 | | 1 |
| 31 | i am really interested in this brand | | 1 | 28277 | | 1 |
| 32 | "Meta" in the title makes me think that | | 3 | 72204 | | 1 |
| 33 | | | | 23803 | | 1 |
| 34 | that is the creator of the products | | 9 | 90013 | | 1 |
| 35 | They also say they are with HERMES | | 3 | 77379 | | 1 |
| 36 | Reading the description on the website | | 3 | 37408 | | 1 |
| 37 | Is one of the best | | 9 | 29621 | | 1 |
| 38 | | | | 7601 | | 1 |
| 39 | | | | 17350 | | 1 |
| 40 | | | | 29127 | | 1 |
| 41 | | | | 60656 | | 1 |
| 42 | | 98 | 10 | 94102 | | 1 |
| 43 | | | | 72205 | | 1 |
| 44 | | | | 91101 | | 1 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random _Order | Reverse _Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | 7/8/2022 18:29 | 7/8/2022 18:38 | 76.227.240.220 | 2 | 2 | 2 | 3 | 48219 | 1 | 1 | 1 | 1 |
| 46 | 7/8/2022 18:36 | 7/8/2022 18:52 | 23.119.206.208 | 1 | 1 | 1 | 3 | 75126 | 3 | 1 | 1 | 1 |
| 47 | 7/8/2022 18:36 | 7/8/2022 18:44 | 166.194.132.64 | 2 | 1 | 1 | 3 | 60605 | 1 | 1 | 1 | 1 |
| 48 | 7/8/2022 18:36 | 7/8/2022 18:40 | 172.58.87.59 | 1 | 2 | 2 | 3 | 50156 | 1 | 1 | 1 | 1 |
| 49 | 7/9/2022 11:38 | 7/9/2022 11:48 | 172.58.61.240 | 1 | 1 | 2 | 3 | 91504 | 4 | 1 | 1 | 1 |
| 50 | 7/9/2022 11:40 | 7/9/2022 11:48 | 73.44.177.54 | 1 | 2 | 1 | 2 | 70544 | 3 | 1 | 1 | 1 |
| 51 | 7/9/2022 11:40 | 7/9/2022 11:43 | 68.81.216.108 | 1 | 2 | 2 | 3 | 19149 | 2 | 1 | 1 | 1 |
| 52 | 7/9/2022 11:40 | 7/9/2022 11:57 | 172.58.43.57 | 1 | 1 | 2 | 3 | 97209 | 4 | 1 | 1 | 1 |
| 54 | 7/9/2022 11:41 | 7/9/2022 11:51 | 73.207.166.148 | 2 | 2 | 1 | 3 | 30012 | 3 | 1 | 3 | 1 |
| 55 | 7/9/2022 11:42 | 7/9/2022 11:46 | 74.96.114.209 | 1 | 1 | 2 | 2 | 22079 | 3 | 1 | 1 | 3 |
| 57 | 7/9/2022 11:43 | 7/9/2022 11:47 | 73.15.203.248 | 1 | 1 | 2 | 2 | 95123 | 4 | 1 | 1 | 1 |
| 58 | 7/9/2022 11:45 | 7/9/2022 11:48 | 172.58.200.162 | 2 | 1 | 1 | 3 | 8046 | 2 | 1 | 1 | 1 |
| 59 | 7/9/2022 11:45 | 7/9/2022 11:50 | 99.30.61.218 | 2 | 1 | 2 | 3 | 48162 | 1 | 1 | 1 | 1 |
| 60 | 7/9/2022 11:54 | 7/9/2022 11:59 | 198.179.6.192 | 1 | 1 | 2 | 3 | 54555 | 1 | 1 | 1 | 1 |
| 61 | 7/9/2022 11:56 | 7/9/2022 12:02 | 75.222.135.147 | 2 | 2 | 2 | 3 | 55303 | 1 | 1 | 1 | 1 |
| 62 | 7/9/2022 11:57 | 7/9/2022 12:04 | 173.172.86.193 | 1 | 2 | 1 | 2 | 64111 | 1 | 1 | 1 | 1 |
| 63 | 7/9/2022 11:58 | 7/9/2022 12:03 | 98.236.83.83 | 2 | 1 | 1 | 2 | 26501 | 3 | 1 | 1 | 1 |
| 64 | 7/9/2022 12:13 | 7/9/2022 12:17 | 72.195.154.252 | 2 | 1 | 2 | 3 | 2885 | 2 | 1 | 1 | 1 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QDD | QE_1 | QE_2 | QE_3 | QE_4 | QE_5 | QE_6 | QE_7 | QF | QG_1 | QG_2 | QG_3 | QG_4 | QG_5 | QHA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 46 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 47 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 48 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 49 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 50 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 51 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 52 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 2 |
| 54 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 55 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 57 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 2 |
| 58 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 59 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 60 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 61 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 2 |
| 62 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 63 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 2 |
| 64 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |

Exhibit 12 - Isaacson Expert Report

Page 20

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QHB | QHC | QI | QJ | QK | QCELL | QM | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | Mason Rothschild is the artist and creator of NFT metabirkin project. | | 2 | | |
| 46 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | | 98 | 10 | | |
| 47 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | | 98 | 10 | | |
| 48 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Metabag | | 5 | | |
| 49 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | I think Mason Rothschild and forbes are making or providing the items. | | 2 | 3 | |
| 50 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | Metabirkins | | 2 | | |
| 51 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | | 98 | 10 | | |
| 52 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | | 98 | 10 | | |
| 54 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | I think they are independent | | 9 | | |
| 55 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | Metahandbags it appears makes the bag. | | 5 | | |
| 57 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | Hermes, and its endorsed by Vogue Business, Complex, Input mag.. etc. | | 1 | 9 | |
| 58 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | MetaBirkins | | 2 | | |
| 59 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | parada | | 3 | | |
| 60 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Amazon, Walmart cotsco target | | 3 | | |
| 61 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Fur free | | 9 | | |
| 62 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | A beautiful display of colorful purses, I really would love To own a few of those | | 9 | | |
| 63 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | | 98 | 10 | | |
| 64 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | Metabirx | | 2 | | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q2_TEXT | Q2_DK | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 |
|---|---|---|---|---|---|---|---|---|---|
| 45 | I have heard this from Yahoo finance news. | | 1 | | 2 | | | | |
| 46 | | | | | 2 | | | | |
| 47 | | | | | 1 | | 98 | 10 | |
| 48 | Because it said Metabags at the top of the page | | 3 | | 2 | | | | |
| 49 | Because it is created by Mason Rothschild and collaborating with the forbes. | | 9 | | 1 | | 98 | 10 | |
| 50 | The name of the website. | | 3 | | 2 | | | | |
| 51 | | | | | 2 | | | | |
| 52 | | | | | 1 | The digital retailer partnered with Hermes and Rothschild. | | 2 | 1 |
| 54 | Metahand bags are at the top of the screen | | 3 | | 2 | | | | |
| 55 | It says it directly on the website description below. | | 3 | | 3 | | | | |
| 57 | Its in the disclaimer. | | 3 | | 1 | An NFT for faux fur bags. | | 9 | |
| 58 | I read this | | 3 | | 2 | | | | |
| 59 | it is very different from others | | 9 | | 1 | gucci | | 3 | |
| 60 | Because they are very unique and fascinating | | 9 | | 1 | Nft, Amazon Walmart target | | 4 | 3 |
| 61 | That's what i read in the description | | 3 | | 2 | | | | |
| 62 | Birkin bags are high end and i can't wait to own one | | 1 | | 1 | I've seen countless purses from this brand owned by celebrities | | 9 | |
| 63 | | | | | 2 | | | | |
| 64 | Says metabirkins for the website and the name is also the header on the page | | 3 | | 2 | | | | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q5_TEXT | Q5_DK | Q5_Code1 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q7_Code2 |
|---|---|---|---|---|---|---|---|---|
| 45 | | | | 2 | | | | |
| 46 | | | | 1 | I think its the target site | | 3 | |
| 47 | | | | 1 | | 98 | 10 | |
| 48 | | | | 1 | I don't know | | 9 | |
| 49 | | | | 1 | It would be Forbes abd Vogue | | 3 | |
| 50 | | | | 3 | | | | |
| 51 | | | | 1 | | 98 | 10 | |
| 52 | These bags are very expensive and got a big response on the internet. I like fashion and read about it. | | 1 | 1 | Basic.space is where they were available so besides Hermes I would say that they probably sponsor the project. | | 4 | 1 |
| 54 | | | | 1 | Looksrare is sponsored by metahand bags | | 4 | 5 |
| 55 | | | | 2 | | | | |
| 57 | The description of MetaBirkins. | | 3 | 1 | All the brands listed under "read" | | 9 | |
| 58 | | | | 3 | | | | |
| 59 | it looks like very premium style | | 2 | 1 | amazon | | 4 | |
| 60 | Because they are very fascinating and original | | 9 | 1 | Walmart target cotsco kohl ebay | | 3 | 4 |
| 61 | | | | 1 | Vouge | | 3 | |
| 62 | I don't quite understand the question | | 10 | 1 | | 98 | 10 | |
| 63 | | | | 1 | | 98 | 10 | |
| 64 | | | | 2 | | | | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q8_TEXT | Q8_DK | Q8_Code1 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|
| 45 | | | | 48219 | | 1 |
| 46 | The web content is similar | | 1 | 75126 | | 1 |
| 47 | | | | 60605 | | 1 |
| 48 | I don't know | | 10 | 50156 | | 1 |
| 49 | Because the creator is collaborating with them. | | 9 | 91504 | | 1 |
| 50 | | | | 70544 | | 1 |
| 51 | | | | 19149 | | 1 |
| 52 | Once again it goes along with me knowing that Hermes collaboration. I read about it on the internet. | | 1 | 97209 | | 1 |
| 54 | It is in the screen and in the post | | 3 | 30012 | | 1 |
| 55 | | | | 22079 | | 1 |
| 57 | It is the information provided. | | 3 | 95123 | | 1 |
| 58 | | | | 8046 | | 1 |
| 59 | the best relevant choice | | 9 | 48162 | | 1 |
| 60 | Because they are very nice and versatile | | 9 | 54555 | | 1 |
| 61 | Read it in the description | | 3 | 55303 | | 1 |
| 62 | | | | 64111 | | 1 |
| 63 | | | | 26501 | | 1 |
| 64 | | | | 2885 | | 1 |

Exhibit 12 - Isaacson Expert Report

Page 24

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random _Order | Reverse _Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 7/9/2022 12:20 | 7/9/2022 12:27 | 108.2.59.237 | 2 | 1 | 2 | 2 | 19057 | 2 | 1 | 1 | 2 |
| 67 | 7/9/2022 12:30 | 7/9/2022 12:33 | 107.15.21.150 | 2 | 1 | 2 | 3 | 27607 | 3 | 1 | 1 | 1 |
| 68 | 7/11/2022 9:31 | 7/11/2022 9:37 | 68.34.27.169 | 2 | 1 | 2 | 2 | 48209 | 1 | 1 | 1 | 1 |
| 69 | 7/11/2022 9:31 | 7/11/2022 9:35 | 71.135.90.47 | 1 | 1 | 1 | 3 | 77054 | 3 | 1 | 1 | 1 |
| 70 | 7/11/2022 9:31 | 7/11/2022 9:35 | 174.206.107.208 | 2 | 1 | 1 | 3 | 23434 | 3 | 1 | 2 | 2 |
| 71 | 7/11/2022 9:31 | 7/11/2022 9:37 | 73.208.255.247 | 2 | 1 | 2 | 3 | 60154 | 1 | 1 | 1 | 1 |
| 72 | 7/11/2022 9:31 | 7/11/2022 9:34 | 96.40.100.218 | 1 | 2 | 2 | 2 | 91739 | 4 | 1 | 1 | 1 |
| 73 | 7/11/2022 9:31 | 7/11/2022 9:35 | 98.34.219.56 | 1 | 1 | 2 | 3 | 77064 | 3 | 1 | 1 | 1 |
| 74 | 7/11/2022 9:31 | 7/11/2022 9:35 | 172.56.31.89 | 2 | 2 | 1 | 2 | 91502 | 4 | 1 | 1 | 1 |
| 75 | 7/11/2022 9:31 | 7/11/2022 9:34 | 173.91.133.32 | 2 | 2 | 1 | 2 | 44502 | 1 | 1 | 1 | 1 |
| 76 | 7/11/2022 9:31 | 7/11/2022 9:38 | 67.242.120.231 | 2 | 1 | 1 | 3 | 14213 | 2 | 1 | 2 | 2 |
| 77 | 7/11/2022 9:31 | 7/11/2022 9:35 | 67.172.245.247 | 2 | 1 | 2 | 3 | 84121 | 4 | 1 | 1 | 2 |
| 78 | 7/11/2022 9:31 | 7/11/2022 9:37 | 172.8.139.73 | 2 | 1 | 2 | 2 | 35401 | 3 | 1 | 1 | 1 |
| 79 | 7/11/2022 9:33 | 7/11/2022 9:39 | 68.186.198.182 | 2 | 1 | 2 | 2 | 36117 | 3 | 1 | 1 | 1 |
| 80 | 7/11/2022 9:33 | 7/11/2022 9:45 | 67.216.124.238 | 1 | 2 | 1 | 2 | 42071 | 3 | 1 | 1 | 1 |
| 81 | 7/11/2022 9:35 | 7/11/2022 9:48 | 172.58.172.219 | 2 | 2 | 2 | 2 | 33510 | 3 | 1 | 1 | 1 |
| 82 | 7/11/2022 9:35 | 7/11/2022 9:56 | 72.224.192.143 | 2 | 1 | 2 | 3 | 3860 | 2 | 1 | 1 | 1 |
| 83 | 7/11/2022 9:36 | 7/11/2022 9:55 | 155.186.132.212 | 1 | 1 | 2 | 3 | 30606 | 3 | 1 | 1 | 1 |
| 84 | 7/11/2022 9:36 | 7/11/2022 9:40 | 69.118.186.206 | 2 | 1 | 2 | 2 | 7055 | 2 | 1 | 1 | 1 |
| 85 | 7/11/2022 9:36 | 7/11/2022 9:43 | 50.123.14.223 | 2 | 2 | 2 | 2 | 86442 | 4 | 1 | 1 | 1 |
| 86 | 7/11/2022 9:37 | 7/11/2022 9:41 | 107.242.117.8 | 2 | 2 | 2 | 2 | 98056 | 4 | 1 | 1 | 1 |
| 87 | 7/11/2022 9:37 | 7/11/2022 9:41 | 104.3.53.75 | 2 | 1 | 2 | 2 | 37917 | 3 | 1 | 1 | 2 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QDD | QE_1 | QE_2 | QE_3 | QE_4 | QE_5 | QE_6 | QE_7 | QF | QG_1 | QG_2 | QG_3 | QG_4 | QG_5 | QHA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 67 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 68 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 69 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 4 | 1 | 1 | 0 | 1 | 0 | 2 |
| 70 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 2 |
| 71 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 72 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 73 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 74 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 75 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 76 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 2 |
| 77 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 2 |
| 78 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 79 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 80 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 81 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 82 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 83 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 84 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 85 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 86 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 87 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 2 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QHB | QHC | QI | QJ | QK | QCELL | QM | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | Bodkin, Gucci and chanel | | 3 | | |
| 67 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Looksrare | | 4 | | |
| 68 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Rothschild | | 2 | | |
| 69 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Meta | | 4 | | |
| 70 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Coach | | 3 | | |
| 71 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | birkins | | 1 | | |
| 72 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | MetaHandbags | | 5 | | |
| 73 | 2 | 2 | 1 | 4 | 3 | 1 | 1 | Metabirkins | | 2 | | |
| 74 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | I do not know. Probably a fashion company | | 10 | | |
| 75 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Meta handbags | | 5 | | |
| 76 | 2 | 2 | 1 | 4 | 3 | 2 | 1 | METAHANDBAG | | 5 | | |
| 77 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | Coach or Louis Vuitton | | 3 | | |
| 78 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | MetaHandbags | | 5 | | |
| 79 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | Amazon | | 4 | | |
| 80 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | MetaBirkins makes the items, at least from what I can tell. | | 2 | | |
| 81 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | metabirkins | | 2 | | |
| 82 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | | 98 | 10 | | |
| 83 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | The company is Birkin, you can see the brand clearly | | 1 | | |
| 84 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | Birkenstock | | 3 | | |
| 85 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | I belive Meta (the company who makes Facebook) Is the one who is responsible for this, or perhaps DARCY since I can see that on the Fake Webpage | | 4 | 9 | |
| 86 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | Meta Birkin | | 2 | | |
| 87 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Looks like a handbag designer called metahand | | 5 | | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q2_TEXT | Q2_DK | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 |
|---|---|---|---|---|---|---|---|---|---|
| 65 | Because they all have luxury items such as purses | | 9 | | 1 | Birkin and chanel | | 1 | 3 |
| 67 | I saw something on there that said by looksrare | | 3 | | 1 | They make other fashion items | | 9 | |
| 68 | I seen the name | | 3 | | 1 | Perfume clothes hand bags | | 9 | |
| 69 | | 98 | 10 | | 1 | | 98 | 10 | |
| 70 | Just guessing that it is them. | | 10 | | 2 | | | | |
| 71 | because of the name birkins | | 3 | | 1 | forbes | | 3 | |
| 72 | It says the company name on the top of the webpage | | 3 | | 1 | MetaHandbags | | 5 | |
| 73 | It's at the top of the page | | 3 | | 1 | Nfts | | 9 | |
| 74 | From the pictures | | 2 | | 1 | Im not sure which brand it is exactly | | 10 | |
| 75 | It says so | | 3 | | 1 | Facebook | | 4 | |
| 76 | IT LOOKS LIKE ITS THERE STYLE | | 2 | | 2 | | | | |
| 77 | Because they make handbags | | 9 | | 2 | | | | |
| 78 | Cause,it said so,in the description. | | 3 | | 2 | | | | |
| 79 | | 98 | 10 | | 1 | | 98 | 10 | |
| 80 | The multiple name drops around the marketing materials makes me think that. | | 3 | | 2 | | | | |
| 81 | is what the website advertises. | | 3 | | 2 | | | | |
| 82 | | | | | 2 | | | | |
| 83 | you can see the brand in the images clearly | | 2 | | 2 | | | | |
| 84 | It is their design | | 2 | | 2 | | | | |
| 85 | | 98 | 10 | | 2 | | | | |
| 86 | Because it is written there | | 3 | | 1 | Ape NFT | | 4 | |
| 87 | The web link and also the description is the tell tell | | 3 | | 2 | | | | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q5_TEXT | Q5_DK | Q5_Code1 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q7_Code2 |
|---|---|---|---|---|---|---|---|---|
| 65 | They have varieties of items that would make you want invest | | 9 | 2 | | | | |
| 67 | I believe I have seen it on the internet | | 1 | 2 | | | | |
| 68 | I know | | 1 | 1 | Amazon | | 4 | |
| 69 | | | | 3 | | | | |
| 70 | | | | 2 | | | | |
| 71 | because of the name in the heading | | 2 | 1 | | 98 | 10 | |
| 72 | This is due to the name being all over the brands | | 3 | 1 | MetaHandbags helps to approve for the webpage | | 5 | |
| 73 | I read a description | | 3 | 1 | Complex | | 4 | |
| 74 | Its obvious it is a fashion company | | 1 | 1 | | 98 | 10 | |
| 75 | Because I seem them | | 1 | 2 | | | | |
| 76 | | | | 1 | KHOR | | 9 | |
| 77 | | | | 1 | | 98 | 10 | |
| 78 | | | | 2 | | | | |
| 79 | | | | 1 | | 98 | 10 | |
| 80 | | | | 2 | | | | |
| 81 | | | | 1 | | 98 | 10 | |
| 82 | | | | 3 | | | | |
| 83 | | | | 1 | | 98 | 10 | |
| 84 | | | | 1 | | 98 | 10 | |
| 85 | | | | 2 | | | | |
| 86 | | 98 | 10 | 1 | | 98 | 10 | |
| 87 | | | | 1 | Metabrand from what I can tell | | 9 | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q8_TEXT | Q8_DK | Q8_Code1 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|
| 65 | | | | 19057 | | 1 |
| 67 | | | | 27607 | | 1 |
| 68 | I know so becasue i know | | 1 | 48209 | | 1 |
| 69 | | | | 77054 | | 1 |
| 70 | | | | 23434 | | 1 |
| 71 | | | | 60154 | | 1 |
| 72 | This is shown through the usage of all of the buying and selling | | 9 | 91739 | | 1 |
| 73 | | 98 | 10 | 77064 | | 1 |
| 74 | | | | 91502 | | 1 |
| 75 | | | | 44502 | | 1 |
| 76 | THE STYLE IS LIKE IT | | 2 | 14213 | | 1 |
| 77 | | | | 84121 | | 1 |
| 78 | | | | 35401 | | 1 |
| 79 | | | | 36117 | | 1 |
| 80 | | | | 42071 | | 1 |
| 81 | | | | 33510 | | 1 |
| 82 | | | | 3860 | | 1 |
| 83 | | | | 30606 | | 1 |
| 84 | | | | 7055 | | 1 |
| 85 | | | | 86442 | | 1 |
| 86 | | | | 98056 | | 1 |
| 87 | The web link | | 3 | 37917 | | 1 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random _Order | Reverse _Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | 7/11/2022 9:37 | 7/11/2022 9:46 | 73.252.122.32 | 1 | 1 | 2 | 3 | 39212 | 3 | 1 | 1 | 1 |
| 89 | 7/11/2022 9:37 | 7/11/2022 9:42 | 73.47.214.247 | 2 | 1 | 2 | 4 | 5701 | 2 | 1 | 1 | 1 |
| 90 | 7/11/2022 9:39 | 7/11/2022 9:43 | 73.163.94.119 | 1 | 2 | 2 | 2 | 22193 | 3 | 1 | 1 | 1 |
| 91 | 7/11/2022 9:40 | 7/11/2022 9:48 | 71.168.235.233 | 1 | 2 | 2 | 3 | 8620 | 2 | 1 | 1 | 1 |
| 93 | 7/11/2022 10:38 | 7/11/2022 10:43 | 172.58.203.160 | 2 | 1 | 1 | 3 | 63109 | 1 | 1 | 3 | 1 |
| 94 | 7/11/2022 11:51 | 7/11/2022 11:54 | 68.118.76.110 | 2 | 1 | 2 | 2 | 97365 | 4 | 1 | 1 | 1 |
| 95 | 7/11/2022 12:11 | 7/11/2022 12:18 | 108.51.176.87 | 1 | 1 | 1 | 4 | 20772 | 3 | 1 | 1 | 1 |
| 96 | 7/11/2022 12:15 | 7/11/2022 12:25 | 71.237.168.116 | 2 | 2 | 1 | 3 | 97402 | 4 | 1 | 1 | 1 |
| 97 | 7/11/2022 12:16 | 7/11/2022 12:22 | 71.179.160.4 | 2 | 2 | 1 | 3 | 21029 | 3 | 1 | 1 | 1 |
| 98 | 7/11/2022 12:19 | 7/11/2022 12:28 | 204.210.100.142 | 2 | 1 | 2 | 3 | 96727 | 4 | 1 | 1 | 1 |
| 99 | 7/11/2022 12:27 | 7/11/2022 12:36 | 99.23.15.182 | 1 | 1 | 2 | 3 | 10045 | 2 | 1 | 1 | 1 |
| 100 | 7/11/2022 12:28 | 7/11/2022 12:34 | 75.118.9.8 | 2 | 1 | 2 | 4 | 43224 | 1 | 1 | 1 | 1 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QDD | QE_1 | QE_2 | QE_3 | QE_4 | QE_5 | QE_6 | QE_7 | QF | QG_1 | QG_2 | QG_3 | QG_4 | QG_5 | QHA |
|------------|-----|------|------|------|------|------|------|------|----|------|------|------|------|------|-----|
| 88 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 2 |
| 89 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 90 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 91 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 93 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 94 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 95 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 96 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 97 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 98 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 99 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 100 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |

Exhibit 12 - Isaacson Expert Report                                                                                                          Page 32

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QHB | QHC | QI | QJ | QK | QCELL | QM | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Mason Rothschild is the creator.  He started doing the adult ones after his success with the baby bags | | 2 | | |
| 89 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | Rothschild | | 2 | | |
| 90 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | Mason Rothschild | | 2 | | |
| 91 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Meta | | 4 | | |
| 93 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | Metabirkins | | 2 | | |
| 94 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | not your mothers handbag | | 9 | | |
| 95 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Macys | | 3 | | |
| 96 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | Mason Rothschild and LooksRare | | 2 | 4 | |
| 97 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | lululemon as they make stylish bags | | 3 | | |
| 98 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | MetaHandbags. Made by one Mr Rothchilds. Sold on looksrare.com | | 5 | 1 | 4 |
| 99 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | Meta handbag was shown in the website and it was a ladies bag which have great stylish looks. | | 5 | | |
| 100 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | MetaBirkins Facebook | | 2 | 4 | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q2_TEXT | Q2_DK | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 |
|---|---|---|---|---|---|---|---|---|---|
| 88 | The ad itself tells you who created the bags. Doesnt really say what company he is using but they are sold on a national website | | 3 | | 1 | He also has the baby handbags that were created before | | 9 | |
| 89 | I read it | | 3 | | 2 | | | | |
| 90 | It says in the description that Mason Rothschild is the creator | | 3 | | 1 | Baby Handbag, the NFT covered handbags. | | 9 | |
| 91 | The website is meta | | 3 | | 1 | Looks rare | | 4 | |
| 93 | Because the name is at the top of the website so I think its the name of the company | | 3 | | 2 | | | | |
| 94 | it says it as i mouse over the icons . | | 3 | | 1 | meta is a metaverse, they are full of products . | | 4 | |
| 95 | Metahandbags from Meta. The name seems connected to Meta which could be from former Facebook | | 3 | | 2 | | | | |
| 96 | The description on the page credits Mason Rothschild as the creator and indicates MetaBirkins will be available to purchase via LooksRare. | | 3 | | 1 | Mason Rothschild has been involved in and/or created other NFT projects and LooksRare is a somewhat well known NFT platform. | | 2 | 4 |
| 97 | the style seems similar | | 2 | | 1 | claire | | 3 | |
| 98 | That was the information I read in the post talking about Meta Handbags and their creator. | | 3 | | 2 | | | | |
| 99 | I saw the bag which is unique design and those bags are seems like expensive and have a great brand value. | | 2 | | 1 | Other product they have made is shoes brand and have great stylish feature with them | | 9 | |
| 100 | Meta is the new corporate name for Facebook, and with Meta starting the name before Birkins, maybe they are behind it. | | 1 | | 2 | | | | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q5_TEXT | Q5_DK | Q5_Code1 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q7_Code2 |
|---|---|---|---|---|---|---|---|---|
| 88 | Its told in the descriptions | | 3 | 1 | Looks Rae is the company thats supporting g the sales of these handbags | | 4 | |
| 89 | | | | 2 | | | | |
| 90 | It says in the description that before Mason Rothschild made MetaHandbags he first sold Baby Handbag for millions. | | 3 | 1 | I think they are sponsored by Looksrare | | 4 | |
| 91 | Its labeled | | 3 | 1 | | 98 | 10 | |
| 93 | | | | 2 | | | | |
| 94 | its the truth | | 9 | 1 | meta, facebook, metaverse | | 4 | |
| 95 | | | | 1 | Meta handbags | | 5 | |
| 96 | I know this from personal experience and following NFT related news and projects on social media for quite some time. | | 1 | 2 | | | | |
| 97 | they have modern looking bags | | 2 | 1 | | 98 | 10 | |
| 98 | | | | 2 | | | | |
| 99 | They have exclusive collection and they are trying to make their collection more unique and popular | | 9 | 1 | Facebook could make the sponsor of this brand I guess | | 4 | |
| 100 | | | | 1 | Meta | | 4 | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q8_TEXT | Q8_DK | Q8_Code1 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|
| 88 | Every designer has to have a webmaster or company that is Supply the materials and shipment for the product | | 9 | 39212 | | 1 |
| 89 | | | | 5701 | | 1 |
| 90 | They are selling them on the website. | | 3 | 22193 | | 1 |
| 91 | | | | 8620 | | 1 |
| 93 | | | | 63109 | | 1 |
| 94 | its the company . | | 9 | 97365 | | 1 |
| 95 | Quality | | 9 | 20772 | | 1 |
| 96 | | | | 97402 | | 1 |
| 97 | | | | 21029 | | 1 |
| 98 | | | | 96727 | | 1 |
| 99 | I said that as I saw them in the website and it was clear. | | 3 | 10045 | | 1 |
| 100 | Meta is the first syllabul for the full name. | | 3 | 43224 | | 1 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random _Order | Reverse _Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 7/11/2022 12:33 | 7/11/2022 12:49 | 99.66.2.200 | 1 | 1 | 2 | 2 | 77382 | 3 | 1 | 1 | 2 |
| 102 | 7/11/2022 12:37 | 7/11/2022 12:45 | 108.75.135.33 | 1 | 1 | 2 | 4 | 92130 | 4 | 1 | 1 | 1 |
| 103 | 7/11/2022 12:41 | 7/11/2022 13:00 | 76.125.221.231 | 2 | 2 | 1 | 3 | 43935 | 1 | 1 | 1 | 1 |
| 104 | 7/11/2022 13:01 | 7/11/2022 13:06 | 71.183.193.78 | 2 | 1 | 1 | 2 | 10009 | 2 | 1 | 1 | 1 |
| 105 | 7/11/2022 13:03 | 7/11/2022 13:07 | 8.40.66.234 | 1 | 2 | 2 | 3 | 44333 | 1 | 1 | 2 | 1 |
| 106 | 7/11/2022 14:15 | 7/11/2022 14:34 | 174.240.23.190 | 2 | 1 | 2 | 4 | 20001 | 3 | 1 | 1 | 1 |
| 107 | 7/11/2022 14:36 | 7/11/2022 14:44 | 104.183.243.99 | 1 | 1 | 2 | 2 | 94582 | 4 | 1 | 1 | 1 |
| 108 | 7/11/2022 15:38 | 7/11/2022 15:51 | 174.208.39.185 | 2 | 2 | 2 | 3 | 23235 | 3 | 1 | 1 | 1 |
| 109 | 7/11/2022 16:01 | 7/11/2022 16:12 | 98.254.101.55 | 2 | 2 | 2 | 2 | 33016 | 3 | 1 | 1 | 1 |
| 110 | 7/11/2022 16:15 | 7/11/2022 16:18 | 98.38.63.203 | 2 | 1 | 1 | 2 | 80004 | 4 | 1 | 2 | 1 |
| 111 | 7/11/2022 17:01 | 7/11/2022 17:17 | 99.127.69.151 | 2 | 1 | 2 | 3 | 32068 | 3 | 1 | 1 | 1 |
| 112 | 7/11/2022 17:01 | 7/11/2022 17:06 | 108.80.237.130 | 2 | 1 | 1 | 4 | 60098 | 1 | 1 | 2 | 2 |
| 113 | 7/11/2022 17:04 | 7/11/2022 17:12 | 99.6.158.60 | 1 | 2 | 1 | 4 | 72210 | 3 | 1 | 3 | 1 |
| 114 | 7/11/2022 17:11 | 7/11/2022 17:21 | 73.49.191.96 | 2 | 1 | 2 | 2 | 33476 | 3 | 1 | 1 | 1 |
| 115 | 7/11/2022 17:13 | 7/11/2022 17:21 | 162.247.202.152 | 2 | 1 | 2 | 2 | 11207 | 2 | 1 | 1 | 1 |
| 116 | 7/11/2022 17:26 | 7/11/2022 17:30 | 69.250.124.8 | 2 | 2 | 2 | 2 | 21223 | 3 | 1 | 1 | 1 |
| 117 | 7/11/2022 17:30 | 7/11/2022 17:40 | 208.101.167.249 | 1 | 1 | 1 | 3 | 17777 | 2 | 1 | 1 | 1 |
| 118 | 7/11/2022 17:30 | 7/11/2022 17:47 | 98.97.33.253 | 1 | 2 | 1 | 2 | 98160 | 4 | 1 | 1 | 1 |
| 120 | 7/11/2022 17:35 | 7/11/2022 17:46 | 24.188.60.38 | 1 | 1 | 2 | 3 | 11003 | 2 | 1 | 1 | 1 |
| 121 | 7/11/2022 17:41 | 7/11/2022 17:48 | 76.177.199.244 | 1 | 2 | 1 | 2 | 43701 | 1 | 1 | 1 | 1 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QDD | QE_1 | QE_2 | QE_3 | QE_4 | QE_5 | QE_6 | QE_7 | QF | QG_1 | QG_2 | QG_3 | QG_4 | QG_5 | QHA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 2 |
| 102 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 103 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 104 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 105 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 106 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 107 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 2 |
| 108 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 109 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 2 |
| 110 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 111 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 112 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 2 |
| 113 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 114 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 115 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 116 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 117 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 118 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 120 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 121 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QHB | QHC | QI | QJ | QK | QCELL | QM | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | The company Hermes makes the meta Burlington bag | | 1 | 9 | |
| 102 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | metahandbag.com | | 5 | | |
| 103 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | Meta Birkenstock, | | 3 | 4 | |
| 104 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Mason Rothschild | | 2 | | |
| 105 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | Hermes | | 1 | | |
| 106 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | gucci | | 3 | | |
| 107 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | prada, meta, facebook | | 3 | 4 | |
| 108 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | metabirkins | | 2 | | |
| 109 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | Mason Rothschild | | 2 | | |
| 110 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | I dont know | | 10 | | |
| 111 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | Companies like discord and and individual creators.I jave also seen sports nft for sale onnline. | | 4 | | |
| 112 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Darcy | | 9 | | |
| 113 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | I dont know | | 10 | | |
| 114 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | Facebook marketplace | | 4 | | |
| 115 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | GUCCI | | 3 | | |
| 116 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | birkins | | 1 | | |
| 117 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | I have no idea | | 10 | | |
| 118 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | lookspare | | 4 | | |
| 120 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | Facebook | | 4 | | |
| 121 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | MetaBirkins | | 2 | | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q2_TEXT | Q2_DK | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 |
|---|---|---|---|---|---|---|---|---|---|
| 101 | Because I have a little background knowledge about the Burlington bag | | 1 | | 1 | The brand meta verse makes the nft and the brand Hermes makes the bag | | 4 | 1 |
| 102 | I will not buy. | | 9 | | 2 | | | | |
| 103 | That's what it says at the beginning of the add | | 3 | | 1 | Clothing, shoes, bags belts coats | | 9 | |
| 104 | It states it down below | | 3 | | 1 | Metahandbags | | 5 | |
| 105 | I recognize the style and also I saw these on a social media page | | 1 | | 2 | | | | |
| 106 | gucci brand | | 9 | | 1 | balenciaga | | 3 | |
| 107 | it has meta in the name and it has handbags | | 3 | | 2 | | | | |
| 108 | very good | | 9 | | 1 | hermes | | 1 | |
| 109 | Because the description says "Creator Mason Rothschild began working on MetaHandbags...". | | 3 | | 2 | | | | |
| 110 | Ive never seen something like this | | 10 | | 3 | | | | |
| 111 | I would think that it would be a designer or artist because of the uniqueness of the nfts. Megan Rothschild amd her birkins line is very attractive. | | 2 | | 1 | She also had the baby Birkin NFT that dold for a crazy amount of crypto. | | 2 | |
| 112 | It's in the disclaimer text. | | 3 | | 2 | | | | |
| 113 | | 98 | 10 | | 2 | | | | |
| 114 | It a Metahandbag | | 9 | | 2 | | | | |
| 115 | BECAUSE HAVE SIMILAR PRODUCT | | 1 | | 1 | balenciaga | | 3 | |
| 116 | it is there brand | | 9 | | 1 | birkin clothing | | 1 | |
| 117 | There is no way to tell.no brand names visible and the items could have been by many retailers | | 10 | | 2 | | | | |
| 118 | | 98 | 10 | | 3 | | | | |
| 120 | is a completely new technical capability | | 9 | | 1 | Virtual Real Estate | | 9 | |
| 121 | This looks unique | | 2 | | 1 | gucci | | 3 | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q5_TEXT | Q5_DK | Q5_Code1 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q7_Code2 |
|---|---|---|---|---|---|---|---|---|
| 101 | I have a lot of background knowledge about thing like this | | 1 | 1 | OpenSea let's the nft be published and then I | | 4 | |
| 102 | | | | 1 | | 98 | 10 | |
| 103 | I am familiar with the brand | | 1 | 1 | Vogue, forbs | | 3 | |
| 104 | It states it down below | | 3 | 2 | | | | |
| 105 | | | | 1 | Meta | | 4 | |
| 106 | the products | | 9 | 2 | | | | |
| 107 | | | | 2 | | | | |
| 108 | very good | | 9 | 1 | hermes | | 1 | |
| 109 | | | | 2 | | | | |
| 110 | | | | 2 | | | | |
| 111 | The articles that I have read about an nft that sold for a very large sum . That is when they really caught my attention. | | 1 | 1 | The article stated she was an artist and I would assume it was a collaboration with a brand. | | 9 | |
| 112 | | | | 2 | | | | |
| 113 | | | | 3 | | | | |
| 114 | | | | 1 | Coinbase | | 4 | |
| 115 | similar products | | 9 | 1 | NO OTHER | | 9 | |
| 116 | it is the same company | | 9 | 1 | meta | | 4 | |
| 117 | | | | 3 | | | | |
| 118 | | | | 1 | Metabirkins | | 2 | |
| 120 | | 98 | 10 | 1 | Facebook | | 4 | |
| 121 | It seems like a luxury | | 9 | 1 | | 98 | 10 | |

Exhibit 12 - Isaacson Expert Report

Page 41

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q8_TEXT | Q8_DK | Q8_Code1 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|
| 101 | I know that because I have a lot of background knowledge | | 1 | 77382 | | 1 |
| 102 | | | | 92130 | | 1 |
| 103 | It says so in the ad | | 3 | 43935 | | 1 |
| 104 | | | | 10009 | | 1 |
| 105 | The name "Meta" popped up in the ad | | 3 | 44333 | | 1 |
| 106 | | | | 20001 | | 1 |
| 107 | | | | 94582 | | 1 |
| 108 | | 98 | 10 | 23235 | | 1 |
| 109 | | | | 33016 | | 1 |
| 110 | | | | 80004 | | 1 |
| 111 | It is making a statement about fir and that is something that I would think that a large brand would endorse. | | 9 | 32068 | | 1 |
| 112 | | | | 60098 | | 1 |
| 113 | | | | 72210 | | 1 |
| 114 | Its avoid in NFTs | | 9 | 33476 | | 1 |
| 115 | similar products | | 9 | 11207 | | 1 |
| 116 | its name is included | | 3 | 21223 | | 1 |
| 117 | | | | 17777 | | 1 |
| 118 | | 98 | 10 | 98160 | | 1 |
| 120 | | 98 | 10 | 11003 | | 1 |
| 121 | | | | 43701 | | 1 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random _Order | Reverse _Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | 7/11/2022 17:42 | 7/11/2022 17:47 | 66.108.38.129 | 1 | 2 | 2 | 3 | 11222 | 2 | 1 | 1 | 1 |
| 123 | 7/11/2022 17:42 | 7/11/2022 17:47 | 75.166.9.102 | 2 | 2 | 1 | 3 | 80247 | 4 | 1 | 1 | 1 |
| 124 | 7/11/2022 17:42 | 7/11/2022 17:56 | 68.194.118.89 | 1 | 2 | 1 | 3 | 8854 | 2 | 1 | 1 | 1 |
| 125 | 7/11/2022 17:42 | 7/11/2022 17:56 | 100.11.209.69 | 2 | 1 | 2 | 3 | 19124 | 2 | 1 | 1 | 1 |
| 127 | 7/11/2022 17:43 | 7/11/2022 17:56 | 184.153.228.141 | 1 | 2 | 2 | 3 | 13205 | 2 | 1 | 1 | 1 |
| 128 | 7/11/2022 17:43 | 7/11/2022 17:48 | 142.196.38.243 | 2 | 1 | 1 | 3 | 32820 | 3 | 1 | 1 | 1 |
| 129 | 7/11/2022 17:44 | 7/11/2022 17:57 | 75.244.108.163 | 1 | 2 | 1 | 3 | 46250 | 1 | 1 | 1 | 1 |
| 130 | 7/11/2022 17:45 | 7/11/2022 18:37 | 174.27.12.198 | 1 | 2 | 2 | 3 | 83703 | 4 | 1 | 1 | 1 |
| 131 | 7/11/2022 17:45 | 7/11/2022 18:38 | 75.174.180.79 | 1 | 2 | 2 | 3 | 83709 | 4 | 1 | 1 | 1 |
| 132 | 7/11/2022 17:45 | 7/11/2022 17:54 | 71.62.58.195 | 2 | 2 | 1 | 3 | 20147 | 3 | 1 | 1 | 1 |
| 133 | 7/11/2022 17:45 | 7/11/2022 17:52 | 71.227.148.120 | 2 | 1 | 2 | 3 | 98208 | 4 | 1 | 1 | 1 |
| 134 | 7/11/2022 17:45 | 7/11/2022 18:01 | 24.211.92.17 | 1 | 2 | 2 | 2 | 29115 | 3 | 1 | 1 | 1 |
| 135 | 7/12/2022 12:05 | 7/12/2022 12:17 | 205.175.106.105 | 2 | 2 | 2 | 2 | 99301 | 4 | 1 | 1 | 1 |
| 136 | 7/12/2022 12:07 | 7/12/2022 12:11 | 71.228.114.213 | 1 | 2 | 1 | 2 | 87121 | 4 | 1 | 2 | 1 |
| 137 | 7/12/2022 12:08 | 7/12/2022 12:11 | 174.240.235.14 | 1 | 1 | 1 | 2 | 60942 | 1 | 1 | 1 | 1 |
| 138 | 7/12/2022 12:09 | 7/12/2022 12:12 | 73.82.168.210 | 1 | 2 | 1 | 2 | 30315 | 3 | 1 | 1 | 3 |
| 139 | 7/12/2022 12:14 | 7/12/2022 12:19 | 64.92.1.237 | 2 | 1 | 1 | 2 | 77423 | 3 | 1 | 3 | 1 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QDD | QE_1 | QE_2 | QE_3 | QE_4 | QE_5 | QE_6 | QE_7 | QF | QG_1 | QG_2 | QG_3 | QG_4 | QG_5 | QHA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 123 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 124 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 125 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 127 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 4 | 1 | 0 | 1 | 0 | 0 | 2 |
| 128 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 129 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 130 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 131 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 132 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 133 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 134 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 135 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 136 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 137 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 138 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 139 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |

Exhibit 12 - Isaacson Expert Report

Page 44

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QHB | QHC | QI | QJ | QK | QCELL | QM | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | MetaBirkins | | 2 | | |
| 123 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | | 98 | 10 | | |
| 124 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | Chaincella | | 9 | | |
| 125 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | Binance Smart Chain | | 4 | | |
| 127 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | Ethereum | | 4 | | |
| 128 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Amazon | | 4 | | |
| 129 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | MietaBirkins | | 2 | | |
| 130 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | | 98 | 10 | | |
| 131 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | | 98 | 10 | | |
| 132 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | | 98 | 10 | | |
| 133 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | MetaBirkins | | 2 | | |
| 134 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | metabirkins | | 2 | | |
| 135 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | NFTs company provide this website. | | 4 | | |
| 136 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | Meta birkins | | 2 | | |
| 137 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | Gucci or Ralph lauren | | 3 | | |
| 138 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Metahandbags | | 5 | | |
| 139 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Mason Rothschild | | 2 | | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q2_TEXT | Q2_DK | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 |
|---|---|---|---|---|---|---|---|---|---|
| 122 | I dont think theres any substitute for that | | 9 | | 1 | coach | | 3 | |
| 123 | | | | | 1 | | 98 | 10 | |
| 124 | It is a professional company in the field of NFT, with enough experience and influence on NFT business | | 9 | | 2 | | | | |
| 125 | This companys style of development in the NFT field has a lot of similarities to this product | | 2 | | 2 | | | | |
| 127 | I am familiar with this company and I think they will definitely have this project | | 1 | | 2 | | | | |
| 128 | They sell everything | | 1 | | 2 | | | | |
| 129 | It looks very new and can make each of us have unique products | | 2 | | 1 | Hermes | | 1 | |
| 130 | | | | | 1 | | 98 | 10 | |
| 131 | | | | | 3 | | | | |
| 132 | | | | | 1 | | 98 | 10 | |
| 133 | Looks stylish and unique in appearance | | 2 | | 2 | | | | |
| 134 | There is very good content to make me feel very relieved | | 9 | | 1 | | 98 | 10 | |
| 135 | From the description I read. | | 3 | | 1 | from image description it is easy to classify or to identify other brands | | 9 | |
| 136 | The website name is on the top and the article talks about them | | 3 | | 1 | I don't know | | 10 | |
| 137 | Or birkens bc of the style and products available | | 2 | | 1 | Macys JCPenney Walmart Birkenstock Bloomingdale Ralph Lauren Gucci coach | | 3 | |
| 138 | That is the name of the website. | | 3 | | 1 | Baby handbags | | 9 | |
| 139 | He was listed as a creator for the product . | | 3 | | 3 | | | | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q5_TEXT | Q5_DK | Q5_Code1 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q7_Code2 |
|---|---|---|---|---|---|---|---|---|
| 122 | It looks luxurious | | 2 | 1 | | 98 | 10 | |
| 123 | | | | 1 | | 98 | 10 | |
| 124 | | | | 1 | Binance Smart Chain | | 4 | |
| 125 | | | | 2 | | | | |
| 127 | | | | 2 | | | | |
| 128 | | | | 3 | | | | |
| 129 | The unique and modern design can attract more customers to learn more | | 2 | 1 | MietaBirkins | | 2 | |
| 130 | | | | 1 | Web3.0 | | 9 | |
| 131 | | | | 3 | | | | |
| 132 | | | | 1 | | 98 | 10 | |
| 133 | | | | 1 | MetaBirkins | | 2 | |
| 134 | | | | 1 | | 98 | 10 | |
| 135 | totally images tells many things for me. | | 2 | 2 | | | | |
| 136 | | 98 | 10 | 1 | | 98 | 10 | |
| 137 | Based on the product available | | 9 | 1 | Meta | | 4 | |
| 138 | It is listed on the website. | | 9 | 2 | | | | |
| 139 | | | | 1 | | 98 | 10 | |

Exhibit 12 - Isaacson Expert Report
Page 47

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q8_TEXT | Q8_DK | Q8_Code1 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|
| 122 | | | | 11222 | | 1 |
| 123 | | | | 80247 | | 1 |
| 124 | Because I think it is also an NFT-related company, it must be involved in this product | | 9 | 8854 | | 1 |
| 125 | | | | 19124 | | 1 |
| 127 | | | | 13205 | | 1 |
| 128 | | | | 32820 | | 1 |
| 129 | The design atmosphere of the brand and the ability to bring me a very unique experience | | 2 | 46250 | | 1 |
| 130 | Salute to the world celebrities in all areas of life | | 9 | 83703 | | 1 |
| 131 | | | | 83709 | | 1 |
| 132 | | | | 20147 | | 1 |
| 133 | | 98 | 10 | 98208 | | 1 |
| 134 | | | | 29115 | | 1 |
| 135 | | | | 99301 | | 1 |
| 136 | | | | 87121 | | 1 |
| 137 | Half the website domain is meta | | 3 | 60942 | | 1 |
| 138 | | | | 30315 | | 1 |
| 139 | | | | 77423 | | 1 |

Exhibit 12 - Isaacson Expert Report                                                                 Page 48

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random_Order | Reverse_Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140 | 7/12/2022 12:18 | 7/12/2022 12:28 | 73.224.192.37 | 2 | 1 | 2 | 3 | 31520 | 3 | 1 | 1 | 1 |
| 141 | 7/12/2022 12:19 | 7/12/2022 12:22 | 71.224.197.219 | 2 | 1 | 2 | 2 | 19003 | 2 | 1 | 1 | 1 |
| 142 | 7/12/2022 12:19 | 7/12/2022 12:24 | 108.39.197.170 | 2 | 1 | 2 | 3 | 15243 | 2 | 1 | 1 | 1 |
| 143 | 7/12/2022 12:20 | 7/12/2022 12:27 | 73.182.31.186 | 1 | 1 | 1 | 3 | 33160 | 3 | 1 | 1 | 1 |
| 146 | 7/13/2022 10:34 | 7/13/2022 10:40 | 161.38.155.56 | 1 | 2 | 2 | 2 | 72554 | 3 | 1 | 1 | 1 |
| 147 | 7/13/2022 10:35 | 7/13/2022 10:45 | 73.32.113.129 | 1 | 2 | 1 | 2 | 77503 | 3 | 1 | 1 | 1 |
| 148 | 7/13/2022 10:35 | 7/13/2022 10:41 | 73.195.117.85 | 1 | 2 | 2 | 2 | 19020 | 2 | 1 | 2 | 1 |
| 149 | 7/13/2022 10:42 | 7/13/2022 10:48 | 24.180.217.51 | 1 | 1 | 2 | 3 | 49341 | 1 | 1 | 1 | 1 |
| 150 | 7/13/2022 10:42 | 7/13/2022 10:46 | 169.227.254.8 | 1 | 2 | 1 | 2 | 53216 | 1 | 1 | 1 | 1 |
| 151 | 7/13/2022 10:43 | 7/13/2022 10:47 | 107.210.8.172 | 1 | 2 | 1 | 3 | 93727 | 4 | 1 | 1 | 1 |
| 152 | 7/13/2022 10:43 | 7/13/2022 10:45 | 47.220.142.154 | 1 | 1 | 2 | 2 | 77303 | 3 | 1 | 1 | 1 |
| 153 | 7/13/2022 10:43 | 7/13/2022 10:47 | 174.59.43.19 | 2 | 2 | 2 | 2 | 17602 | 2 | 1 | 1 | 1 |
| 154 | 7/13/2022 10:43 | 7/13/2022 10:59 | 50.27.205.123 | 2 | 2 | 2 | 2 | 64507 | 1 | 1 | 1 | 1 |
| 155 | 7/13/2022 10:43 | 7/13/2022 10:54 | 172.58.221.86 | 1 | 1 | 1 | 3 | 2129 | 2 | 1 | 1 | 1 |
| 156 | 7/13/2022 10:46 | 7/13/2022 10:55 | 108.218.84.125 | 2 | 2 | 1 | 3 | 33062 | 3 | 1 | 1 | 1 |
| 157 | 7/13/2022 10:47 | 7/13/2022 10:53 | 74.64.8.209 | 1 | 1 | 1 | 3 | 11434 | 2 | 1 | 3 | 3 |

Exhibit 12 - Isaacson Expert Report

Page 49

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QDD | QE_1 | QE_2 | QE_3 | QE_4 | QE_5 | QE_6 | QE_7 | QF | QG_1 | QG_2 | QG_3 | QG_4 | QG_5 | QHA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 141 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 2 |
| 142 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 143 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 146 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 1 | 0 | 2 |
| 147 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 148 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 149 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 2 |
| 150 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 4 | 1 | 1 | 0 | 1 | 0 | 2 |
| 151 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 152 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 2 |
| 153 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 154 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 155 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 156 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 157 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 2 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QHB | QHC | QI | QJ | QK | QCELL | QM | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140 | 2 | 2 | 1 | 4 | 3 | 2 | 1 | Mason Rothschild makes the meta hand bags nfts, which Darcy owns | | 2 | 9 | |
| 141 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | Birkin | | 1 | | |
| 142 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | birkin | | 1 | | |
| 143 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | vouge business | | 3 | | |
| 146 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | The creator Mason Rothschild started MetaBirkins. | | 2 | | |
| 147 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | Darcy | | 9 | | |
| 148 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | meta handbags nft | | 5 | | |
| 149 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | This company is a womans fashion store that makes hand bags and possibly womens clothing apparel. | | 3 | | |
| 150 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | coinbase | | 4 | | |
| 151 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | Metabrinks | | 2 | | |
| 152 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Metahandbags | | 5 | | |
| 153 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Not sure who makes or designs them but they plain needs more added to the picture | | 9 | | |
| 154 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | Metabirkins | | 2 | | |
| 155 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | MetaBirkin | | 2 | | |
| 156 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | | 98 | 10 | | |
| 157 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | Berkin | | 1 | | |

Exhibit 12 - Isaacson Expert Report

| ResponseID | Q2_TEXT | Q2_DK | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 |
|---|---|---|---|---|---|---|---|---|---|
| 140 | It says so in the disclaimer. | | 3 | | 2 | | | | |
| 141 | I saw Birkin on the webpage and in the description of the product. | | 3 | | 1 | babybirkin | | 2 | |
| 142 | the name of the website is meta birkin and over the last image in each row is birkin the name of the bag | | 3 | | 1 | birkin makes real bags that are incredibly popluar for people to own and carry | | 1 | |
| 143 | it says it in the description below. | | 3 | | 1 | baby birkin | | 9 | |
| 146 | I think this based on the websites name | | 3 | | 2 | | | | |
| 147 | | 98 | 10 | | 2 | | | | |
| 148 | the url and name | | 3 | | 2 | | | | |
| 149 | I just got the feeling that this was a womens store because of the detail in the purses I saw. With that many different purses, they surely must be a womens fashion company. | | 2 | | 2 | | | | |
| 150 | it just seems like a cyrto company made these bags and this website | | 9 | | 2 | | | | |
| 151 | The web page | | 9 | | 1 | Babybrink | | 2 | |
| 152 | Because it was on the site | | 9 | | 1 | | 98 | 10 | |
| 153 | I do art | | 1 | | 2 | | | | |
| 154 | because it is on metabirkins.com thats why I think that | | 3 | | 2 | | | | |
| 155 | It is a range of NFT birkins (not affiliated with Hermes, of course) | | 1 | | 1 | | 98 | 10 | |
| 156 | | | | | 3 | | | | |
| 157 | They look exactly like he style of bags made by that designer | | 2 | | 2 | | | | |

Exhibit 12 - Isaacson Expert Report                                                                 Page 52

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q5_TEXT | Q5_DK | Q5_Code1 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q7_Code2 |
|---|---|---|---|---|---|---|---|---|
| 140 | | | | 2 | | | | |
| 141 | It says it in the description | | 3 | 2 | | | | |
| 142 | i am aware of birkin and the status symbol that comes with having a birkin bag | | 1 | 2 | | | | |
| 143 | it say so in the description below. | | 3 | 2 | | | | |
| 146 | | | | 3 | | | | |
| 147 | | | | 1 | | 98 | 10 | |
| 148 | | | | 1 | | 98 | 10 | |
| 149 | | | | 1 | I would say that each product this company sells is most likely a sponsor of that product so I would say most if not all items for sale are sponsored by the company that makes that product. | | 9 | |
| 150 | | | | 2 | | | | |
| 151 | | 98 | 10 | 1 | | 98 | 10 | |
| 152 | | | | 3 | | | | |
| 153 | | | | 2 | | | | |
| 154 | | | | 1 | | 98 | 10 | |
| 155 | | | | 2 | | | | |
| 156 | | | | 3 | | | | |
| 157 | | | | 3 | | | | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q8_TEXT | Q8_DK | Q8_Code1 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|
| 140 | | | | 31520 | | 1 |
| 141 | | | | 19003 | | 1 |
| 142 | | | | 15243 | | 1 |
| 143 | | | | 33160 | | 1 |
| 146 | | | | 72554 | | 1 |
| 147 | | | | 77503 | | 1 |
| 148 | | | | 19020 | | 1 |
| 149 | The retail industry is well known for selling brand name items that of course come from that brand names company. | | 1 | 49341 | | 1 |
| 150 | | | | 53216 | | 1 |
| 151 | | | | 93727 | | 1 |
| 152 | | | | 77303 | | 1 |
| 153 | | | | 17602 | | 1 |
| 154 | | | | 64507 | | 1 |
| 155 | | | | 2129 | | 1 |
| 156 | | | | 33062 | | 1 |
| 157 | | | | 11434 | | 1 |

Exhibit 12 - Isaacson Expert Report

Page 54

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random _Order | Reverse _Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 7/13/2022 10:47 | 7/13/2022 10:58 | 172.56.97.162 | 1 | 2 | 2 | 3 | 33609 | 3 | 1 | 1 | 1 |
| 160 | 7/13/2022 10:48 | 7/13/2022 10:54 | 68.224.162.113 | 2 | 1 | 2 | 2 | 68128 | 1 | 1 | 1 | 1 |
| 161 | 7/13/2022 10:49 | 7/13/2022 10:59 | 70.39.10.57 | 1 | 1 | 1 | 3 | 50124 | 1 | 1 | 1 | 1 |
| 162 | 7/13/2022 10:50 | 7/13/2022 11:09 | 75.24.202.91 | 2 | 2 | 2 | 2 | 77069 | 3 | 1 | 1 | 1 |
| 163 | 7/13/2022 10:51 | 7/13/2022 10:56 | 76.21.213.111 | 1 | 2 | 2 | 3 | 20001 | 3 | 1 | 1 | 1 |
| 164 | 7/13/2022 10:52 | 7/13/2022 10:57 | 73.10.144.93 | 1 | 1 | 1 | 3 | 7018 | 2 | 1 | 1 | 1 |
| 165 | 7/13/2022 10:53 | 7/13/2022 11:07 | 174.211.230.73 | 2 | 1 | 2 | 3 | 80015 | 4 | 1 | 1 | 1 |
| 166 | 7/13/2022 10:53 | 7/13/2022 10:58 | 174.100.99.64 | 2 | 1 | 2 | 2 | 44718 | 1 | 1 | 1 | 1 |
| 167 | 7/13/2022 10:54 | 7/13/2022 11:49 | 73.62.81.27 | 2 | 2 | 2 | 2 | 33948 | 3 | 1 | 1 | 1 |
| 168 | 7/13/2022 10:54 | 7/13/2022 11:02 | 96.60.41.5 | 2 | 2 | 2 | 2 | 54410 | 1 | 1 | 1 | 1 |
| 169 | 7/13/2022 10:54 | 7/13/2022 11:12 | 174.31.18.90 | 1 | 1 | 1 | 3 | 98005 | 4 | 1 | 1 | 1 |
| 170 | 7/13/2022 10:58 | 7/13/2022 11:06 | 99.36.240.68 | 2 | 1 | 2 | 2 | 48507 | 1 | 1 | 1 | 2 |
| 172 | 7/13/2022 10:59 | 7/13/2022 11:03 | 172.58.175.218 | 1 | 1 | 1 | 2 | 33626 | 3 | 1 | 3 | 3 |
| 173 | 7/13/2022 11:01 | 7/13/2022 11:04 | 68.51.182.179 | 2 | 2 | 2 | 3 | 48213 | 1 | 1 | 1 | 1 |
| 175 | 7/13/2022 11:02 | 7/13/2022 11:08 | 24.99.134.232 | 2 | 1 | 2 | 3 | 30349 | 3 | 1 | 1 | 1 |
| 176 | 7/13/2022 11:03 | 7/13/2022 11:08 | 75.173.64.110 | 2 | 1 | 2 | 2 | 71068 | 3 | 1 | 1 | 1 |
| 177 | 7/13/2022 11:09 | 7/13/2022 11:17 | 74.139.237.116 | 1 | 2 | 2 | 3 | 40222 | 3 | 1 | 1 | 1 |
| 178 | 7/13/2022 11:17 | 7/13/2022 11:22 | 47.6.168.35 | 2 | 1 | 2 | 2 | 33101 | 3 | 1 | 1 | 1 |

Exhibit 12 - Isaacson Expert Report

Page 55

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QDD | QE_1 | QE_2 | QE_3 | QE_4 | QE_5 | QE_6 | QE_7 | QF | QG_1 | QG_2 | QG_3 | QG_4 | QG_5 | QHA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 2 |
| 160 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 4 | 1 | 1 | 1 | 1 | 0 | 2 |
| 161 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 162 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 163 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 164 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 165 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 166 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 167 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 168 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 169 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 170 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 2 |
| 172 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 173 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 2 |
| 175 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 2 |
| 176 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 177 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 178 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |

Exhibit 12 - Isaacson Expert Report                                                                                    Page 56

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QHB | QHC | QI | QJ | QK | QCELL | QM | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | MetaHandbags, Mason Rothschild | | 2 | | |
| 160 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | Meta | | 4 | | |
| 161 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | Mason Rothschild | | 2 | | |
| 162 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | darcy | | 9 | | |
| 163 | 2 | 2 | 1 | 4 | 3 | 2 | 1 | | 98 | 10 | | |
| 164 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | Metabirkins | | 2 | | |
| 165 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | Hermes | | 1 | | |
| 166 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | Opensea | | 4 | | |
| 167 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | Mason Rothschild create the successful MetaBirkins and he makes the NFT fur free purses as shown on the webpage | | 2 | | |
| 168 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | Mason ROthschild | | 2 | | |
| 169 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | MetaBirkin, Hermes, Forbes, Vogue | | 1 | 2 | 9 |
| 170 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | Facebook I think. | | 4 | | |
| 172 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | | 98 | 10 | | |
| 173 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | Meta | | 4 | | |
| 175 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | | 98 | 10 | | |
| 176 | 2 | 2 | 1 | 4 | 3 | 1 | 1 | Nft  metaberkins company with pictures of purse nft for sale | | 2 | | |
| 177 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Meta handbags, Mason Rothschild, Looks Rare | | 2 | 4 | |
| 178 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | MetaBirkins | | 2 | | |

Exhibit 12 - Isaacson Expert Report                                                                                          Page 57

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q2_TEXT | Q2_DK | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 |
|---|---|---|---|---|---|---|---|---|---|
| 158 | MetaHandbags is clearly the name of the offering, and the text about the NFTs mentions they were created by Mason Rothschild | | 3 | | 1 | From reading the text, apparently this creator offered an NFT called Baby Handbag | | 9 | |
| 160 | Its in the title. | | 3 | | 2 | | | | |
| 161 | It says it in the 2nd paragraph | | 3 | | 2 | | | | |
| 162 | It represent the product | | 9 | | 2 | | | | |
| 163 | | | | | 2 | | | | |
| 164 | its says it on the top of website | | 3 | | 1 | | 98 | 10 | |
| 165 | It keeps up with the latest technology | | 9 | | 2 | | | | |
| 166 | Ive seen them before. | | 1 | | 2 | | | | |
| 167 | Its shown on the webpage that Mason Rothschild began working on the fur free MetaBirkins, after the success of the one-of-one NFT "Baby Birkin" that was sold in an auction. | | 3 | | 2 | | | | |
| 168 | They state that hes the creator of this | | 3 | | 2 | | | | |
| 169 | I see these companies names on the website | | 3 | | 2 | | | | |
| 170 | Meta is facebook | | 1 | | 1 | Facebook | | 4 | |
| 172 | | | | | 3 | | | | |
| 173 | the name | | 3 | | 1 | oculus | | 4 | |
| 175 | | | | | 2 | | | | |
| 176 | Because its on the website I just looked through | | 3 | | 2 | | | | |
| 177 | It says it in the info about the bag. It lists the hand bag company, the artist and the company selling them. | | 3 | | 2 | | | | |
| 178 | The site name | | 3 | | 2 | | | | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q5_TEXT | Q5_DK | Q5_Code1 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q7_Code2 |
|---|---|---|---|---|---|---|---|---|
| 158 | Its clearly stated in the paragraphs under the title | | 3 | 2 | | | | |
| 160 | | | | 1 | Facebook | | 4 | |
| 161 | | | | 1 | Forbes and Vogue | | 3 | |
| 162 | | | | 1 | Mason Rothschild | | 2 | |
| 163 | | | | 1 | | 98 | 10 | |
| 164 | | | | 3 | | | | |
| 165 | | | | 1 | Elie ,I think it cares about NFT and wants to invest in it. | | 3 | |
| 166 | | | | 2 | | | | |
| 167 | | | | 1 | Im not sure, but I believe its Forbes and Vogue | | 9 | |
| 168 | | | | 2 | | | | |
| 169 | | | | 1 | Hermes | | 1 | |
| 170 | Meta is facebook. | | 1 | 1 | Vogue | | 3 | |
| 172 | | | | 1 | Rothenburg | | 9 | |
| 173 | the name | | 3 | 2 | | | | |
| 175 | | | | 3 | | | | |
| 176 | | | | 1 | | 98 | 10 | |
| 177 | | | | 2 | | | | |
| 178 | | | | 3 | | | | |

Exhibit 12 - Isaacson Expert Report                                                                                   Page 59

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q8_TEXT | Q8_DK | Q8_Code1 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|
| 158 | | | | 33609 | | 1 |
| 160 | | 98 | 10 | 68128 | | 1 |
| 161 | It also says it in the 2nd paragraph | | 3 | 50124 | | 1 |
| 162 | The one who created metahandbags | | 9 | 77069 | | 1 |
| 163 | | | | 20001 | | 1 |
| 164 | | | | 7018 | | 1 |
| 165 | I saw an article about the handbag of the future on Elle website | | 1 | 80015 | | 1 |
| 166 | | | | 44718 | | 1 |
| 167 | It says in the webpage that Baby Birkin was covered by Forbes and Vogue | | 3 | 33948 | | 1 |
| 168 | | | | 54410 | | 1 |
| 169 | It is written on this website | | 3 | 98005 | | 1 |
| 170 | It said it in the article. | | 3 | 48507 | | 1 |
| 172 | The mention of their name but it's not their site | | 3 | 33626 | | 1 |
| 173 | | | | 48213 | | 1 |
| 175 | | | | 30349 | | 1 |
| 176 | | | | 71068 | | 1 |
| 177 | | | | 40222 | | 1 |
| 178 | | | | 33101 | | 1 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random _Order | Reverse _Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | 7/13/2022 11:17 | 7/13/2022 11:27 | 68.96.102.102 | 1 | 1 | 2 | 4 | 89107 | 4 | 1 | 2 | 1 |
| 180 | 7/13/2022 11:19 | 7/13/2022 11:32 | 199.190.238.132 | 1 | 1 | 1 | 2 | 58401 | 1 | 1 | 1 | 1 |
| 181 | 7/13/2022 11:20 | 7/13/2022 11:40 | 76.238.248.212 | 1 | 2 | 2 | 3 | 70112 | 3 | 1 | 2 | 1 |
| 182 | 7/13/2022 11:22 | 7/13/2022 11:27 | 76.167.233.40 | 2 | 2 | 1 | 3 | 92117 | 4 | 1 | 2 | 1 |
| 183 | 7/13/2022 11:22 | 7/13/2022 11:44 | 75.36.198.216 | 1 | 2 | 2 | 2 | 77080 | 3 | 1 | 3 | 1 |
| 184 | 7/13/2022 11:24 | 7/13/2022 11:30 | 69.143.97.51 | 1 | 2 | 2 | 2 | 22311 | 3 | 1 | 1 | 1 |
| 185 | 7/13/2022 11:29 | 7/13/2022 11:34 | 75.11.204.106 | 2 | 1 | 2 | 2 | 91770 | 4 | 1 | 1 | 1 |
| 186 | 7/13/2022 11:31 | 7/13/2022 11:35 | 108.217.72.81 | 1 | 1 | 2 | 3 | 90744 | 4 | 1 | 1 | 1 |
| 187 | 7/13/2022 11:32 | 7/13/2022 11:39 | 162.191.248.73 | 2 | 2 | 2 | 2 | 30157 | 3 | 1 | 1 | 1 |
| 189 | 7/13/2022 11:33 | 7/13/2022 11:39 | 69.237.14.25 | 1 | 2 | 2 | 4 | 32765 | 3 | 1 | 1 | 1 |
| 190 | 7/13/2022 11:33 | 7/13/2022 12:07 | 98.251.221.19 | 2 | 1 | 2 | 3 | 71203 | 3 | 1 | 1 | 1 |
| 191 | 7/13/2022 11:34 | 7/13/2022 11:45 | 184.89.144.83 | 1 | 1 | 2 | 3 | 32824 | 3 | 1 | 1 | 1 |
| 192 | 7/13/2022 11:36 | 7/13/2022 11:52 | 172.58.156.177 | 2 | 2 | 2 | 3 | 72745 | 3 | 1 | 1 | 1 |
| 193 | 7/13/2022 11:38 | 7/13/2022 11:46 | 184.55.196.19 | 1 | 1 | 1 | 2 | 53224 | 1 | 1 | 3 | 1 |
| 194 | 7/13/2022 11:48 | 7/13/2022 11:52 | 70.177.86.102 | 2 | 2 | 2 | 2 | 74033 | 3 | 1 | 1 | 1 |
| 196 | 7/13/2022 11:52 | 7/13/2022 12:00 | 65.151.180.176 | 2 | 1 | 1 | 3 | 32836 | 3 | 1 | 1 | 1 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QDD | QE_1 | QE_2 | QE_3 | QE_4 | QE_5 | QE_6 | QE_7 | QF | QG_1 | QG_2 | QG_3 | QG_4 | QG_5 | QHA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 180 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 181 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 182 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 183 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 1 | 0 | 2 |
| 184 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 185 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 186 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 2 |
| 187 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 189 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 190 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 191 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 192 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 193 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 194 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 0 | 0 | 1 | 0 | 2 |
| 196 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |

Exhibit 12 - Isaacson Expert Report                                                                                                    Page 62

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QHB | QHC | QI | QJ | QK | QCELL | QM | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | | 98 | 10 | | |
| 180 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | Meta Handbags | | 5 | | |
| 181 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | Mason Rothschild | | 2 | | |
| 182 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | | 98 | 10 | | |
| 183 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | MetaBirkins by Mason Rothschild | | 2 | | |
| 184 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | MetaHandbags | | 5 | | |
| 185 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | Mason Rothschild | | 2 | | |
| 186 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | The company that provides this item I think is Forever 21 | | 3 | | |
| 187 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | MetaBirkins | | 2 | | |
| 189 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | Mason Rothchilds MetaBikinis | | 2 | | |
| 190 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Prada | | 3 | | |
| 191 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | the company that i see that provides this item is metabirkins | | 2 | | |
| 192 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | metahanband | | 5 | | |
| 193 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | So its called Meta hand bags. Im assuming maybe they are associated with the Meta facebook people. | | 4 | | |
| 194 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | Well there are metahandbags which is just crazy. as well as the crazy looking ones | | 5 | | |
| 196 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | meta birkins | | 2 | | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q2_TEXT | Q2_DK | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 |
|---|---|---|---|---|---|---|---|---|---|
| 179 | | | | | 1 | Mason Rothschild amongst other particular and obscure brands. | | 2 | |
| 180 | It is the name of the title | | 3 | | 2 | | | | |
| 181 | Mason Rothschild is the creator of Meta Handbags. I have known it about a couple of months prior to the survey. Mr. Mason is an artist as well as a creator. | | 1 | | 1 | Terminal27 is the other brand established by Mr. Mason. | | 2 | |
| 182 | | | | | 3 | | | | |
| 183 | From the description I read on the webpage | | 3 | | 3 | | | | |
| 184 | It says on the website | | 3 | | 2 | | | | |
| 185 | It says in the description that Mason Rothschild is the creator. | | 3 | | 2 | | | | |
| 186 | The slogan that is provided | | 3 | | 2 | | | | |
| 187 | I like the variety | | 9 | | 1 | NFTs | | 9 | |
| 189 | It says that in the description of the products | | 3 | | 2 | | | | |
| 190 | They make some good product | | 9 | | 1 | | 98 | 10 | |
| 191 | i see the name on the title i think thats what makes this itlem | | 3 | | 2 | | | | |
| 192 | wallets for women in metaverse | | 9 | | 2 | | | | |
| 193 | Just going based off of the name. | | 3 | | 2 | | | | |
| 194 | because just look at them homie. | | 2 | | 1 | i know samsung and microsoft are getting in on nfts | | 4 | |
| 196 | more like it is cool the best attractive | | 9 | | 1 | meta | | 4 | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q5_TEXT | Q5_DK | Q5_Code1 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q7_Code2 |
|---|---|---|---|---|---|---|---|---|
| 179 | I say that because I happened to notice the brand names listed in the pictures. | | 3 | 1 | These brands could be from various major fashion brands and manufacturers. | | 3 | |
| 180 | | | | 3 | | | | |
| 181 | Meta Handbags is the best collection of the creator but the other project is Terminal27. | | 1 | 1 | Forbes and Vogue are the two companies that are selling the NFTs. | | 3 | |
| 182 | | | | 1 | Vague | | 9 | |
| 183 | | | | 3 | | | | |
| 184 | | | | 1 | | 98 | 10 | |
| 185 | | | | 2 | | | | |
| 186 | | | | 1 | | 98 | 10 | |
| 187 | Quality products | | 9 | 1 | Good brands | | 9 | |
| 189 | | | | 2 | | | | |
| 190 | | | | 2 | | | | |
| 191 | | | | 3 | | | | |
| 192 | | | | 2 | | | | |
| 193 | | | | 1 | | 98 | 10 | |
| 194 | because of some game i played. | | 1 | 1 | well like i just said samsung and microsoft | | 4 | |
| 196 | | 98 | 10 | 1 | unique | | 9 | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q8_TEXT | Q8_DK | Q8_Code1 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|
| 179 | I think that because a lot of major clothing manufacturers and clothing brands are in the NFT marketplace or thinking of getting into the market for NFTs. | | 1 | 89107 | | 1 |
| 180 | | | | 58401 | | 1 |
| 181 | It is clearly shown on the webpage. | | 3 | 70112 | | 1 |
| 182 | | 98 | 10 | 92117 | | 1 |
| 183 | | | | 77080 | | 1 |
| 184 | | | | 22311 | | 1 |
| 185 | | | | 91770 | | 1 |
| 186 | | | | 90744 | | 1 |
| 187 | I think is quality products | | 9 | 30157 | | 1 |
| 189 | | | | 32765 | | 1 |
| 190 | | | | 71203 | | 1 |
| 191 | | | | 32824 | | 1 |
| 192 | | | | 72745 | | 1 |
| 193 | | | | 53224 | | 1 |
| 194 | everyone is getting in on it | | 9 | 74033 | | 1 |
| 196 | | 98 | 10 | 32836 | | 1 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random _Order | Reverse _Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | 7/13/2022 11:53 | 7/13/2022 12:09 | 172.58.146.121 | 2 | 2 | 1 | 2 | 37076 | 3 | 1 | 1 | 1 |
| 201 | 7/13/2022 12:01 | 7/13/2022 12:12 | 174.101.239.1 | 2 | 2 | 2 | 3 | 43235 | 1 | 1 | 1 | 1 |
| 202 | 7/13/2022 12:04 | 7/13/2022 12:18 | 173.169.231.184 | 2 | 2 | 2 | 2 | 33598 | 3 | 1 | 1 | 1 |
| 203 | 7/13/2022 12:07 | 7/13/2022 12:11 | 108.214.109.73 | 1 | 1 | 2 | 2 | 33023 | 3 | 1 | 1 | 1 |
| 204 | 7/13/2022 12:10 | 7/13/2022 12:20 | 172.56.81.255 | 1 | 1 | 2 | 2 | 85705 | 4 | 1 | 1 | 1 |
| 205 | 7/13/2022 12:11 | 7/13/2022 12:17 | 172.56.104.229 | 1 | 1 | 2 | 3 | 98003 | 4 | 1 | 1 | 1 |
| 206 | 7/13/2022 12:13 | 7/13/2022 12:16 | 174.192.133.175 | 1 | 1 | 2 | 2 | 61018 | 1 | 1 | 1 | 1 |
| 208 | 7/13/2022 12:23 | 7/13/2022 12:29 | 172.58.107.226 | 1 | 2 | 1 | 2 | 74467 | 3 | 1 | 1 | 1 |
| 209 | 7/13/2022 12:25 | 7/13/2022 12:53 | 108.64.203.143 | 2 | 1 | 2 | 2 | 60133 | 1 | 1 | 1 | 1 |
| 210 | 7/13/2022 12:27 | 7/13/2022 12:30 | 70.127.184.202 | 1 | 1 | 1 | 2 | 33880 | 3 | 1 | 1 | 1 |
| 211 | 7/13/2022 12:27 | 7/13/2022 12:56 | 71.82.81.227 | 2 | 1 | 2 | 2 | 90008 | 4 | 1 | 1 | 1 |
| 212 | 7/13/2022 12:57 | 7/13/2022 13:00 | 38.133.118.8 | 2 | 1 | 2 | 2 | 96021 | 4 | 1 | 1 | 2 |
| 213 | 7/13/2022 13:00 | 7/13/2022 13:08 | 108.35.81.197 | 1 | 2 | 2 | 2 | 7652 | 2 | 1 | 1 | 1 |
| 214 | 7/13/2022 13:11 | 7/13/2022 13:15 | 174.242.221.182 | 1 | 1 | 1 | 2 | 90065 | 4 | 1 | 1 | 1 |
| 215 | 7/13/2022 13:32 | 7/13/2022 13:38 | 24.74.31.186 | 2 | 2 | 1 | 2 | 90210 | 4 | 1 | 1 | 1 |
| 216 | 7/13/2022 13:40 | 7/13/2022 13:44 | 99.54.97.80 | 1 | 2 | 2 | 2 | 43147 | 1 | 1 | 1 | 1 |
| 217 | 7/13/2022 13:49 | 7/13/2022 14:05 | 69.251.72.247 | 1 | 2 | 2 | 2 | 21224 | 3 | 1 | 1 | 1 |
| 219 | 7/13/2022 14:06 | 7/13/2022 14:38 | 66.68.210.157 | 2 | 2 | 2 | 2 | 78537 | 3 | 1 | 1 | 1 |

Exhibit 12 - Isaacson Expert Report                                                                                          Page 67

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QDD | QE_1 | QE_2 | QE_3 | QE_4 | QE_5 | QE_6 | QE_7 | QF | QG_1 | QG_2 | QG_3 | QG_4 | QG_5 | QHA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 201 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 202 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 203 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 204 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 205 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 2 |
| 206 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 208 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 209 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 1 | 0 | 2 |
| 210 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 211 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 212 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 213 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 4 | 1 | 1 | 1 | 1 | 0 | 2 |
| 214 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 215 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| 216 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |
| 217 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 2 |
| 219 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |

Exhibit 12 - Isaacson Expert Report　　　　　Page 68

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QHB | QHC | QI | QJ | QK | QCELL | QM | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Mason Rothschild, meta handbags | | 2 | | |
| 201 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | Rotschild, May be Vogue | | 2 | 9 | |
| 202 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | A store outlet that is pretty expensive that sells meta birkins. | | 9 | | |
| 203 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | | 98 | 10 | | |
| 204 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | | 98 | 10 | | |
| 205 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | An accessory or handbag company for women. | | 3 | | |
| 206 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Metahandbags | | 5 | | |
| 208 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | Metabrinks is the company. Mason rothschild is the creator | | 2 | | |
| 209 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | HERMES.COM | | 1 | | |
| 210 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Nft | | 4 | | |
| 211 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | Dienaga | | 9 | | |
| 212 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | Metahandbags | | 5 | | |
| 213 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | Mets Handbags | | 5 | | |
| 214 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | none in particular | | 9 | | |
| 215 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | MetaBirkins | | 2 | | |
| 216 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | Macys | | 3 | | |
| 217 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | MetaBirkins | | 2 | | |
| 219 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | MetaHandbags | | 5 | | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q2_TEXT | Q2_DK | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 |
|---|---|---|---|---|---|---|---|---|---|
| 197 | Well it blatantly says int hw first sentence, the designers name is Mason Rothschild. The URL and web page is metahandbags | | 3 | | 1 | Metabirkin | | 2 | |
| 201 | I read the text and i remember some things like the 5.5 ETH cost | | 3 | | 1 | Forbes, Vogue | | 3 | |
| 202 | I see a lot of purse and I know what Birkins are. | | 1 | | 1 | Hermes Birkin is the company that makes Birkin and I think they do crypto. | | 1 | |
| 203 | | | | | 2 | | | | |
| 204 | | | | | 2 | | | | |
| 205 | Because of all the purses that was displayed on the prior screen. | | 2 | | 1 | Super Stephen shoes nft art | | 9 | |
| 206 | Because its the website for then | | 9 | | 2 | | | | |
| 208 | Its clearly stated on the website | | 3 | | 1 | Baby birkin | | 2 | |
| 209 | They said you can find it on that website. | | 3 | | 1 | Metabirkins.com | | 2 | |
| 210 | I seen nft | | 9 | | 2 | | | | |
| 211 | Looking at the style looks like Dienaga | | 1 | | 1 | Zares | | 9 | |
| 212 | Its the website name | | 3 | | 2 | | | | |
| 213 | It says it in the url screenshot below | | 3 | | 2 | | | | |
| 214 | I am not sure | | 10 | | 2 | | | | |
| 215 | Because the website page is www.metabirkins.com and it says it in big letters at the top. | | 3 | | 2 | | | | |
| 216 | Its premium clothing. | | 9 | | 2 | | | | |
| 217 | It is said on the preview | | 3 | | 1 | LooksRare | | 4 | |
| 219 | Cause it says in there. | | 3 | | 1 | darcy | | 9 | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q5_TEXT | Q5_DK | Q5_Code1 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q7_Code2 |
|---|---|---|---|---|---|---|---|---|
| 197 | He is known for creating babyhandbag | | 1 | 1 | Vogue and forbes | | 3 | |
| 201 | The text from this image | | 3 | 1 | The creator, Rothschild | | 2 | |
| 202 | They make the bags which have the best quality. | | 1 | 2 | | | | |
| 203 | | | | 2 | | | | |
| 204 | | | | 1 | | 98 | 10 | |
| 205 | Because I own a nft by them | | 1 | 1 | Nft art by a exchange like opensea | | 4 | |
| 206 | | | | 2 | | | | |
| 208 | Its stated in the text | | 3 | 2 | | | | |
| 209 | This is the name of the site it is displayed in. | | 3 | 1 | Mason Rothschild | | 2 | |
| 210 | | | | 3 | | | | |
| 211 | When I see the color pink. I think of it. | | 2 | 1 | Burberry | | 3 | |
| 212 | | | | 1 | Coinbase | | 4 | |
| 213 | | | | 1 | | 98 | 10 | |
| 214 | | | | 2 | | | | |
| 215 | | | | 1 | Mason Rothschild | | 2 | |
| 216 | | | | 2 | | | | |
| 217 | | 98 | 10 | 3 | | | | |
| 219 | it says in the words. | | 3 | 1 | rothschilds | | 2 | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q8_TEXT | Q8_DK | Q8_Code1 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|
| 197 | Vogue and Forbes covered Rothschild first baby handbag | | 1 | 37076 | | 1 |
| 201 | The text | | 3 | 43235 | | 1 |
| 202 | | | | 33598 | | 1 |
| 203 | | | | 33023 | | 1 |
| 204 | | | | 85705 | | 1 |
| 205 | Because I use their services | | 1 | 98003 | | 1 |
| 206 | | | | 61018 | | 1 |
| 208 | | | | 74467 | | 1 |
| 209 | The site told me the person who created and funded the nft. | | 3 | 60133 | | 1 |
| 210 | | | | 33880 | | 1 |
| 211 | The style is furry | | 2 | 90008 | | 1 |
| 212 | Its a guess | | 10 | 96021 | | 1 |
| 213 | | | | 7652 | | 1 |
| 214 | | | | 90065 | | 1 |
| 215 | It says that in the paragraph below | | 3 | 90210 | | 1 |
| 216 | | | | 43147 | | 1 |
| 217 | | | | 21224 | | 1 |
| 219 | it says in the words. | | 3 | 78537 | | 1 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random _Order | Reverse _Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **220** | 7/13/2022 14:18 | 7/13/2022 14:28 | 66.10.40.186 | 1 | 2 | 2 | 2 | 75134 | 3 | 1 | 1 | 1 |
| **221** | 7/13/2022 14:21 | 7/13/2022 14:26 | 76.106.219.91 | 2 | 2 | 2 | 2 | 32055 | 3 | 1 | 1 | 1 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QDD | QE_1 | QE_2 | QE_3 | QE_4 | QE_5 | QE_6 | QE_7 | QF | QG_1 | QG_2 | QG_3 | QG_4 | QG_5 | QHA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| 221 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 2 |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | QHB | QHC | QI | QJ | QK | QCELL | QM | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | Im assuming Mason Rothschild, since he worked on the project, that made these on this website. | | 2 | | |
| 221 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | mason rothschild | | 2 | | |

Exhibit 12 - Isaacson Expert Report                                                                                   Page 75

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q2_TEXT | Q2_DK | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 |
|---|---|---|---|---|---|---|---|---|---|
| **220** | He made the first one according to the article so this is his second project. | | 3 | | 2 | | | | |
| **221** | it says in the second paragraph: Creeator Mason Rothschild | | 3 | | 3 | | | | |

Exhibit 12 - Isaacson Expert Report                                                                                       Page 76

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q5_TEXT | Q5_DK | Q5_Code1 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q7_Code2 |
|---|---|---|---|---|---|---|---|---|
| **220** | | | | 1 | I dont exactly know the company per say, but he had to have some sort of funding to get this off the ground. That is a lot of money spent. | | 9 | |
| **221** | | | | 1 | Mason Rothschild | | 2 | |

Exhibit 12 - Isaacson Expert Report

**Data File for All Interviews Conducted Among NFT Purchasers**

| ResponseID | Q8_TEXT | Q8_DK | Q8_Code1 | Q9 | Q10 | Q11 |
|---|---|---|---|---|---|---|
| **220** | Everybody has a hidden investor somewhere. He has a lot 9f someones money gambled into something that might flop. Definitely not using his own money on that bet. | | 9 | 75134 | | 1 |
| **221** | because thats what it says on the second paragraph | | 3 | 32055 | | 1 |

Exhibit 12 - Isaacson Expert Report

**Data Map for All Interviews Conducted Among NFT Purchasers**

| Variable Information | |
|---|---|
| **Variable** | **Label** |
| ResponseID | Respondent ID |
| SURVEYSTART | Survey start date |
| SURVEYEND | Survey end date |
| IPAddress | IP Address |
| Random_Order | Yes-no order |
| Reverse_Order | Questionnaire order-reverse order |
| QA | What is your gender? (SELECT ONE RESPONSE) |
| QB | What is your age? (SELECT ONE RESPONSE) |
| QC | Please enter the ZIP code of your home address. |
| QRegion | Region |
| QDA | Which, if any, of the following types of items are you likely to purchase in the next 12 months? For each type of item, please answer yes, no, or you don't know. (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - A Non-Fungible Token, or NFT |
| QDB | Which, if any, of the following types of items are you likely to purchase in the next 12 months? For each type of item, please answer yes, no, or you don't know. (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - A Virtual Private Network subscription, or VPN subscription |
| QDC | Which, if any, of the following types of items are you likely to purchase in the next 12 months? For each type of item, please answer yes, no, or you don't know. (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - A Virtual Reality headset, or VR headset |
| QDD | Which, if any, of the following types of items are you likely to purchase in the next 12 months? For each type of item, please answer yes, no, or you don't know. (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - A website domain, or URL |
| QE_1 | Which, if any, of the following types of Non-Fungible Tokens (NFTs) are you likely to purchase in the next 12 months?  (SELECT ALL THAT APPLY) - An NFT for digital artwork |
| QE_2 | Which, if any, of the following types of Non-Fungible Tokens (NFTs) are you likely to purchase in the next 12 months?  (SELECT ALL THAT APPLY) - An NFT for fashion apparel or fashion accessories |
| QE_3 | Which, if any, of the following types of Non-Fungible Tokens (NFTs) are you likely to purchase in the next 12 months?  (SELECT ALL THAT APPLY) - An NFT for music |
| QE_4 | Which, if any, of the following types of Non-Fungible Tokens (NFTs) are you likely to purchase in the next 12 months?  (SELECT ALL THAT APPLY) - An NFT for a video game item or video game asset |
| QE_5 | Which, if any, of the following types of Non-Fungible Tokens (NFTs) are you likely to purchase in the next 12 months?  (SELECT ALL THAT APPLY) - An NFT for sports memorabilia |
| QE_6 | Which, if any, of the following types of Non-Fungible Tokens (NFTs) are you likely to purchase in the next 12 months?  (SELECT ALL THAT APPLY) - An NFT for something else not listed above |
| QE_7 | Which, if any, of the following types of Non-Fungible Tokens (NFTs) are you likely to purchase in the next 12 months?  (SELECT ALL THAT APPLY) - I don't know |
| QF | Which, if any, of the following ranges best reflects the most you would be willing to spend to purchase an NFT?  (SELECT ONE RESPONSE) |

Exhibit 12 - Isaacson Expert Report

**Data Map for All Interviews Conducted Among NFT Purchasers**

| Variable Information | |
|---|---|
| **Variable** | **Label** |
| QG_1 | If you purchased something online, which, if any, of the following payment methods would you consider using?  (SELECT ALL THAT APPLY) - Cryptocurrency |
| QG_2 | If you purchased something online, which, if any, of the following payment methods would you consider using?  (SELECT ALL THAT APPLY) - Credit card |
| QG_3 | If you purchased something online, which, if any, of the following payment methods would you consider using?  (SELECT ALL THAT APPLY) - Check |
| QG_4 | If you purchased something online, which, if any, of the following payment methods would you consider using?  (SELECT ALL THAT APPLY) - Something else not listed above |
| QG_5 | If you purchased something online, which, if any, of the following payment methods would you consider using?  (SELECT ALL THAT APPLY) - I don't know |
| QHA | Do you or does any member of your household work for any of the following types of companies? For each type of company, please answer yes, no, or you don't know. (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY) - An advertising or public relations agency |
| QHB | Do you or does any member of your household work for any of the following types of companies? For each type of company, please answer yes, no, or you don't know. (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY) - A marketing research agency |
| QHC | Do you or does any member of your household work for any of the following types of companies? For each type of company, please answer yes, no, or you don't know. (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY) - A company that creates or mints NFTs |
| QI | How many surveys about Non-Fungible Tokens (NFTs) have you completed in the past month? (SELECT ONE RESPONSE) |
| QJ | For quality control purposes, please select the number seven from the list below. (SELECT ONE RESPONSE) |
| QK | Please indicate the type of device you are using to take this survey. (SELECT ONE RESPONSE) |
| QCELL | Cell Assignment |
| QM | Did you see the webpage clearly? (SELECT ONE RESPONSE) |
| Q1_TEXT | What company, companies, person, or people do you think makes or provides the items shown on the webpage? Please be as specific as possible. If you don't know, please select "I don't know." - Text |
| Q1_DK | What company, companies, person, or people do you think makes or provides the items shown on the webpage? Please be as specific as possible. If you don't know, please select "I don't know." - I don't know |
| Q1_Code1 | Verbatim code |
| Q1_Code2 | Verbatim code |
| Q1_Code3 | Verbatim code |
| Q2_TEXT | What makes you think that? Please be as specific as possible. If you don't know, please select "I don't know." - Text |
| Q2_DK | What makes you think that? Please be as specific as possible. If you don't know, please select "I don't know." - I don't know |
| Q2_Code1 | Verbatim code |
| Q2_Code2 | Verbatim code |

Exhibit 12 - Isaacson Expert Report                                                                                                          Page 2

**Data Map for All Interviews Conducted Among NFT Purchasers**

| Variable Information | |
|---|---|
| **Variable** | **Label** |
| Q3 | Are you aware of any other brands or products made or provided by whoever makes or provides the items shown on the webpage? Please answer yes, no, or you don't know. (SELECT ONE RESPONSE) |
| Q4_TEXT | What other brands or products do you think are made or provided by whoever makes or provides the items shown on the webpage? Please be as specific as possible. If you don't know, please select "I don't know." - Text |
| Q4_DK | What other brands or products do you think are made or provided by whoever makes or provides the items shown on the webpage? Please be as specific as possible. If you don't know, please select "I don't know." - I don't know |
| Q4_Code1 | Verbatim code |
| Q4_Code2 | Verbatim code |
| Q5_TEXT | What makes you think that? Please be as specific as possible. If you don't know, please select "I don't know." - Text |
| Q5_DK | What makes you think that? Please be as specific as possible. If you don't know, please select "I don't know." - I don't know |
| Q5_Code1 | Verbatim code |
| Q6 | Do you think that whoever makes or provides the items shown on the webpage… (SELECT ONE RESPONSE) |
| Q7_TEXT | What other company, person or brand do you believe sponsors, authorizes, or approves whoever makes or provides the items shown on the webpage? Please be as specific as possible. If you don't know, please select "I don't know." - Text |
| Q7_DK | What other company, person or brand do you believe sponsors, authorizes, or approves whoever makes or provides the items shown on the webpage? Please be as specific as possible. If you don't know, please select "I don't know." - I don't know |
| Q7_Code1 | Verbatim code |
| Q7_Code2 | Verbatim code |
| Q8_TEXT | What makes you think that? Please be as specific as possible. If you don't know, please select "I don't know." – Text |
| Q8_DK | What makes you think that? Please be as specific as possible. If you don't know, please select "I don't know." - I don't know |
| Q8_Code1 | Verbatim code |
| Q9 | Please re-enter the ZIP code of your home address. |
| Q10 | To verify, please re-enter the ZIP code of your home address. |
| Q11 | Please read the statement that follows and select either "I agree" or "I disagree."  If any portion of the statement is not true, please select "I disagree." STATEMENT I am the person who was invited to participate in this survey.  I completed this survey myself, without assistance or advice from any other person or source, and in accordance with the instructions provided in the survey.  The answers I have provided are truthful expressions of my situation and opinions. |

Exhibit 12 - Isaacson Expert Report                                                                                                          Page 3

**Data Map for All Interviews Conducted Among NFT Purchasers**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| Random_Order | 1 | yes, no |
| | 2 | no, yes |
| Reverse_Order | 1 | Questionnaire order |
| | 2 | Reverse order |
| QA | 1 | Female |
| | 2 | Male |
| | 3 | Non-binary or other |
| | 4 | Prefer not to answer |
| QB | 1 | 17 years old or younger |
| | 2 | 18 to 34 years old |
| | 3 | 35 to 54 years old |
| | 4 | 55 years old or older |
| | 5 | Prefer not to answer |
| QC | | Please enter your response |
| QRegion | 1 | Midwest |
| | 2 | Northeast |
| | 3 | South |
| | 4 | West |
| QDA | 1 | Yes, I am likely to purchase this type of item in the next 12 months |
| | 2 | No, I am not likely to purchase this type of item in the next 12 months |
| | 3 | I don't know |
| QDB | 1 | Yes, I am likely to purchase this type of item in the next 12 months |
| | 2 | No, I am not likely to purchase this type of item in the next 12 months |
| | 3 | I don't know |
| QDC | 1 | Yes, I am likely to purchase this type of item in the next 12 months |
| | 2 | No, I am not likely to purchase this type of item in the next 12 months |
| | 3 | I don't know |
| QDD | 1 | Yes, I am likely to purchase this type of item in the next 12 months |
| | 2 | No, I am not likely to purchase this type of item in the next 12 months |
| | 3 | I don't know |
| QE_1 | 0 | Not selected |
| | 1 | Selected |

Exhibit 12 - Isaacson Expert Report

**Data Map for All Interviews Conducted Among NFT Purchasers**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| QE_2 | 0 | Not selected |
| | 1 | Selected |
| QE_3 | 0 | Not selected |
| | 1 | Selected |
| QE_4 | 0 | Not selected |
| | 1 | Selected |
| QE_5 | 0 | Not selected |
| | 1 | Selected |
| QE_6 | 0 | Not selected |
| | 1 | Selected |
| QE_7 | 0 | Not selected |
| | 1 | Selected |
| QF | 1 | Less than $1,000 |
| | 2 | $1,000 - $2,499 |
| | 3 | $2,500 - $4,999 |
| | 4 | $5,000 or more |
| | 5 | I don't know |
| QG_1 | 0 | Not selected |
| | 1 | Selected |
| QG_2 | 0 | Not selected |
| | 1 | Selected |
| QG_3 | 0 | Not selected |
| | 1 | Selected |
| QG_4 | 0 | Not selected |
| | 1 | Selected |
| QG_5 | 0 | Not selected |
| | 1 | Selected |
| QHA | 1 | Yes, someone in my household works for this type of company |
| | 2 | No, no one in my household works for this type of company |
| | 3 | I don't know |
| QHB | 1 | Yes, someone in my household works for this type of company |
| | 2 | No, no one in my household works for this type of company |
| | 3 | I don't know |

Exhibit 12 - Isaacson Expert Report                                                                                                                Page 5

**Data Map for All Interviews Conducted Among NFT Purchasers**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| QHC | 1 | Yes, someone in my household works for this type of company |
| | 2 | No, no one in my household works for this type of company |
| | 3 | I don't know |
| QI | 1 | None |
| | 2 | 1 to 2 |
| | 3 | 3 or more |
| | 4 | I don't know |
| QJ | 1 | 1 |
| | 2 | 3 |
| | 3 | 5 |
| | 4 | 7 |
| | 5 | 9 |
| QK | 1 | Desktop computer |
| | 2 | Laptop computer |
| | 3 | Tablet |
| | 4 | Smartphone |
| | 5 | Some other type of device not listed above |
| | 6 | I don't know |
| QCELL | 1 | Cell 1 Test Website MetaBirkins |
| | 2 | Cell 2 Control Website MetaHandbags |
| QM | 1 | Yes, I did see the webpage clearly |
| | 2 | No, I did not see the webpage clearly |
| | 3 | I don't know |
| Q1_TEXT | | Please enter your response |
| Q1_DK | 98 | I don't know |
| Q2_TEXT | | Please enter your response |
| Q2_DK | 98 | I don't know |
| Q3 | 1 | Yes, I am aware of other brands or products made or provided by whoever makes or provides these items |
| | 2 | No, I am not aware of other brands or products made or provided by whoever makes or provides these items |
| | 3 | I don't know |
| Q4_TEXT | | Please enter your response |
| Q4_DK | 98 | I don't know |

Exhibit 12 - Isaacson Expert Report

Page 6

**Data Map for All Interviews Conducted Among NFT Purchasers**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| Q5_TEXT | | Please enter your response |
| Q5_DK | 98 | I don't know |
| Q6 | 1 | Is sponsored, authorized, or approved by another company, person or brand |
| | 2 | Is not sponsored, authorized, or approved by another company, person or brand |
| | 3 | I don't know |
| Q7_TEXT | | Please enter your response |
| Q7_DK | 98 | I don't know |
| Q8_TEXT | | Please enter your response |
| Q8_DK | 98 | I don't know |
| Q9 | | Please enter your response |
| Q10 | | Please enter your response |
| Q11 | 1 | I agree |
| | 2 | I disagree |

Exhibit 12 - Isaacson Expert Report

**Exhibit 13:**
**All Responses for All Interviews Conducted Among Handbag Purchasers**
- **Survey Data File**
- **Survey Data Map**

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random _Order | Reverse _Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7/8/2022 11:27 | 7/8/2022 12:03 | 71.179.160.4 | 2 | 1 | 1 | 3 | 21029 | 3 | 1 | 1 | 1 |
| 3 | 7/8/2022 12:22 | 7/8/2022 12:30 | 67.140.6.252 | 2 | 1 | 1 | 3 | 42503 | 3 | 1 | 1 | 1 |
| 5 | 7/8/2022 14:12 | 7/8/2022 14:25 | 67.250.106.36 | 1 | 2 | 1 | 3 | 10306 | 2 | 1 | 1 | 1 |
| 6 | 7/8/2022 14:27 | 7/8/2022 14:33 | 73.44.177.54 | 1 | 2 | 1 | 2 | 70544 | 3 | 1 | 1 | 1 |
| 7 | 7/8/2022 14:48 | 7/8/2022 15:02 | 50.244.45.237 | 1 | 1 | 2 | 3 | 60467 | 1 | 1 | 1 | 1 |
| 9 | 7/8/2022 20:19 | 7/8/2022 20:30 | 69.250.218.229 | 1 | 1 | 1 | 2 | 21229 | 3 | 1 | 1 | 2 |
| 10 | 7/8/2022 21:17 | 7/8/2022 21:20 | 38.13.0.155 | 2 | 2 | 2 | 3 | 2215 | 2 | 1 | 1 | 1 |
| 11 | 7/8/2022 22:54 | 7/8/2022 23:18 | 98.30.62.165 | 2 | 1 | 1 | 2 | 44109 | 1 | 1 | 1 | 1 |
| 12 | 7/8/2022 22:57 | 7/8/2022 23:12 | 24.175.243.13 | 2 | 2 | 1 | 3 | 85024 | 4 | 1 | 1 | 1 |
| 13 | 7/8/2022 22:57 | 7/8/2022 23:10 | 99.122.89.118 | 1 | 1 | 1 | 2 | 38133 | 3 | 1 | 1 | 1 |
| 14 | 7/8/2022 22:58 | 7/8/2022 23:17 | 98.170.152.20 | 1 | 2 | 1 | 2 | 31210 | 3 | 1 | 1 | 1 |
| 15 | 7/8/2022 23:00 | 7/8/2022 23:24 | 68.50.81.90 | 1 | 2 | 1 | 2 | 47304 | 1 | 1 | 2 | 1 |
| 16 | 7/8/2022 23:04 | 7/8/2022 23:23 | 73.11.162.216 | 1 | 2 | 1 | 3 | 98503 | 4 | 1 | 3 | 1 |
| 17 | 7/8/2022 23:04 | 7/8/2022 23:21 | 24.5.226.106 | 1 | 2 | 2 | 3 | 94568 | 4 | 1 | 3 | 1 |
| 18 | 7/8/2022 23:06 | 7/8/2022 23:22 | 96.239.17.162 | 1 | 2 | 1 | 2 | 11222 | 2 | 1 | 2 | 1 |
| 19 | 7/8/2022 23:06 | 7/8/2022 23:12 | 68.77.157.121 | 1 | 1 | 1 | 3 | 75205 | 3 | 1 | 2 | 1 |
| 20 | 7/8/2022 23:07 | 7/8/2022 23:30 | 65.28.164.250 | 2 | 2 | 1 | 2 | 53209 | 1 | 1 | 3 | 1 |
| 21 | 7/8/2022 23:14 | 7/8/2022 23:53 | 70.92.142.252 | 1 | 1 | 2 | 2 | 53215 | 1 | 1 | 2 | 1 |
| 22 | 7/8/2022 23:15 | 7/8/2022 23:30 | 76.94.53.166 | 2 | 1 | 1 | 2 | 90027 | 4 | 1 | 1 | 1 |
| 23 | 7/8/2022 23:16 | 7/8/2022 23:43 | 174.207.227.135 | 2 | 2 | 1 | 2 | 45431 | 1 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | QDD | QDE | QE | QFA | QFB | QFC | QFD | QFE | QFF | QGA | QGB | QGC | QH | QI | QJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 3 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 5 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 6 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 7 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 9 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 10 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 11 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 12 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 13 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 14 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 15 | 1 | 2 | 4 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 16 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 17 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 18 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 19 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 20 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 21 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 22 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 23 | 1 | 1 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | QCELL | QL | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 | Q2_TEXT | Q2_DK |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | | 98 | 10 | | | | |
| 3 | 2 | 1 | Google it works great | | 4 | | | Because they are great | |
| 5 | 1 | 1 | | 98 | 10 | | | | |
| 6 | 2 | 1 | Meta handbags | | 5 | | | The name of the website | |
| 7 | 2 | 1 | Meta Handbags | | 5 | | | It is written at the top | |
| 9 | 2 | 1 | | 98 | 10 | | | | |
| 10 | 1 | 1 | It could be fashion brands like LV and Gucci | | 3 | | | Those bags look great | |
| 11 | 2 | 1 | Im not sure | | 10 | | | Because I think this handbag is probably sponsored by a lot more companies | |
| 12 | 1 | 1 | meta | | 4 | | | I think this brand has a very distinctive handbag with very nice colors. | |
| 13 | 1 | 1 | | 98 | 10 | | | | |
| 14 | 2 | 1 | Web Development Agency in Cali | | 4 | | | Because I think he is very good-looking I really like I want | |
| 15 | 2 | 1 | masonrothschild | | 2 | | | | 98 |
| 16 | 2 | 1 | | 98 | 10 | | | | |
| 17 | 2 | 1 | MetaBirkins | | 2 | | | This is a very nice item and looks very high class | |
| 18 | 1 | 1 | Hermès USA | | 1 | | | Because I have seen his information and many of his product introductions. | |
| 19 | 1 | 1 | | 98 | 10 | | | | |
| 20 | 1 | 1 | I think its from a luxury company | | 9 | | | I think the material looks luxury | |
| 21 | 2 | 1 | Handbag companies can provide these items | | 3 | | | I often see different styles of bags in various bag stores | |
| 22 | 1 | 1 | MetaBirkins | | 2 | | | Excellent reputation and use of environmentally friendly materials | |
| 23 | 2 | 1 | gucci | | 3 | | | I think it fits with the philosophy of their company | |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 | Q5_TEXT | Q5_DK |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 1 | | 98 | 10 | | | |
| 3 | 9 | | 1 | Amazon I think its great | | 4 | | I love all of this | |
| 5 | | | 2 | | | | | | |
| 6 | 3 | | 2 | | | | | | |
| 7 | 3 | | 2 | | | | | | |
| 9 | | | 1 | | 98 | 10 | | | |
| 10 | 2 | | 1 | Macys | | 3 | | I like Macys | |
| 11 | 9 | | 2 | | | | | | |
| 12 | 2 | | 1 | CHUMS Chums | | 9 | | The texture of the tote bag is very good and the price is very appropriate. | |
| 13 | | | 1 | They also produced handbags | | 9 | | | 98 |
| 14 | 2 | | 1 | metabirkins | | 2 | | | 98 |
| 15 | 10 | | 1 | vogue | | 3 | | I have seen these news on Google before | |
| 16 | | | 2 | | | | | | |
| 17 | 2 | | 2 | | | | | | |
| 18 | 1 | | 2 | | | | | | |
| 19 | | | 3 | | | | | | |
| 20 | 2 | | 1 | coach | | 3 | | It looks like their company designed it | |
| 21 | 1 | | 1 | They also provide backpacks, purses and so on | | 9 | | I think the same bag can be sold in more than one store | |
| 22 | 1 | | 2 | | | | | | |
| 23 | 1 | | 1 | Eco-friendly clothes and accessories | | 9 | | I think this is the future of the market | |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q5_Code1 | Q5_Code2 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q8_TEXT | Q8_DK | Q8_Code1 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 1 | | 98 | 10 | | | |
| 3 | 9 | | 1 | 8crosoft | | 4 | I love it very much | | 9 |
| 5 | | | 1 | | 98 | 10 | | | |
| 6 | | | 2 | | | | | | |
| 7 | | | 2 | | | | | | |
| 9 | | | 1 | | 98 | 10 | | | |
| 10 | 1 | | 1 | | 98 | 10 | | | |
| 11 | | | 1 | vogue | | 3 | I think its a good sponsorship | | 9 |
| 12 | 2 | | 1 | Chupa Chups | | 9 | Very nice color scheme and unique material. | | 2 |
| 13 | 10 | | 1 | | 98 | 10 | | | |
| 14 | 10 | | 1 | lppksrare | | 4 | Because I look at his name on the page | | 3 |
| 15 | 1 | | 1 | masonrothschild | | 2 | | 98 | 10 |
| 16 | | | 1 | gucci | | 3 | This looks like a very high class item. | | 2 |
| 17 | | | 1 | VOGUE | | 3 | I remember seeing this picture before | | 1 |
| 18 | | | 1 | | 98 | 10 | | | |
| 19 | | | 1 | | 98 | 10 | | | |
| 20 | 2 | | 1 | vogue | | 3 | Ive read about it in magazines before | | 1 |
| 21 | 9 | | 1 | | 98 | 10 | | | |
| 22 | | | 2 | | | | | | |
| 23 | 9 | | 1 | apple | | 3 | I think they share the same philosophy | | 9 |

Exhibit 13 - Isaacson Expert Report

Page 5

Data File for All Interviews Conducted Among Handbag Purchasers

| ResponseID | Q8_Code2 | Q9 | Q10 | Q11 |
|---|---|---|---|---|
| 1 | | 21029 | | 1 |
| 3 | | 42503 | | 1 |
| 5 | | 10306 | | 1 |
| 6 | | 70544 | | 1 |
| 7 | | 60467 | | 1 |
| 9 | | 21229 | | 1 |
| 10 | | 2215 | | 1 |
| 11 | | 44109 | | 1 |
| 12 | | 85024 | | 1 |
| 13 | | 38133 | | 1 |
| 14 | | 31210 | | 1 |
| 15 | | 47304 | | 1 |
| 16 | | 98503 | | 1 |
| 17 | | 94568 | | 1 |
| 18 | | 11222 | | 1 |
| 19 | | 75205 | | 1 |
| 20 | | 53209 | | 1 |
| 21 | | 53215 | | 1 |
| 22 | | 90027 | | 1 |
| 23 | | 45431 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                              Page 6

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random_Order | Reverse_Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 7/8/2022 23:17 | 7/8/2022 23:36 | 98.168.219.84 | 1 | 1 | 2 | 3 | 68046 | 1 | 1 | 1 | 2 |
| 25 | 7/8/2022 23:19 | 7/8/2022 23:39 | 24.45.87.188 | 1 | 1 | 2 | 3 | 10472 | 2 | 1 | 1 | 2 |
| 27 | 7/8/2022 23:20 | 7/8/2022 23:35 | 98.230.70.113 | 1 | 2 | 1 | 2 | 36695 | 3 | 1 | 1 | 1 |
| 28 | 7/8/2022 23:23 | 7/8/2022 23:41 | 73.76.39.196 | 1 | 2 | 1 | 3 | 77077 | 3 | 1 | 3 | 1 |
| 29 | 7/8/2022 23:25 | 7/8/2022 23:35 | 73.124.209.254 | 1 | 1 | 2 | 3 | 33410 | 3 | 1 | 1 | 1 |
| 30 | 7/8/2022 23:25 | 7/8/2022 23:39 | 67.248.113.35 | 1 | 1 | 2 | 3 | 12210 | 2 | 1 | 1 | 1 |
| 31 | 7/8/2022 23:26 | 7/8/2022 23:52 | 24.4.3.102 | 1 | 2 | 2 | 2 | 93458 | 4 | 1 | 1 | 1 |
| 32 | 7/8/2022 23:30 | 7/8/2022 23:36 | 72.220.153.46 | 1 | 2 | 2 | 3 | 92114 | 4 | 1 | 2 | 1 |
| 34 | 7/8/2022 23:33 | 7/8/2022 23:40 | 73.122.138.247 | 2 | 1 | 1 | 3 | 30349 | 3 | 1 | 1 | 1 |
| 35 | 7/8/2022 23:33 | 7/8/2022 23:57 | 24.20.231.177 | 1 | 1 | 1 | 2 | 97301 | 4 | 1 | 1 | 1 |
| 36 | 7/8/2022 23:34 | 7/8/2022 23:50 | 98.124.165.81 | 2 | 1 | 2 | 2 | 2266 | 2 | 1 | 3 | 1 |
| 37 | 7/8/2022 23:34 | 7/8/2022 23:56 | 24.192.118.184 | 1 | 1 | 1 | 2 | 48080 | 1 | 1 | 1 | 1 |
| 38 | 7/8/2022 23:34 | 7/8/2022 23:54 | 66.169.18.127 | 1 | 1 | 1 | 3 | 29330 | 3 | 1 | 1 | 2 |
| 39 | 7/8/2022 23:36 | 7/8/2022 23:57 | 97.118.30.151 | 2 | 2 | 1 | 3 | 80229 | 4 | 1 | 1 | 1 |
| 40 | 7/8/2022 23:37 | 7/8/2022 23:57 | 68.109.22.88 | 2 | 1 | 1 | 3 | 2835 | 2 | 1 | 1 | 1 |
| 42 | 7/8/2022 23:38 | 7/8/2022 23:51 | 99.67.24.234 | 1 | 2 | 2 | 3 | 28209 | 3 | 1 | 1 | 1 |
| 43 | 7/8/2022 23:44 | 7/8/2022 23:53 | 68.43.251.80 | 1 | 2 | 2 | 3 | 48170 | 1 | 1 | 2 | 1 |
| 44 | 7/8/2022 23:45 | 7/9/2022 0:02 | 68.194.84.36 | 1 | 2 | 1 | 3 | 11213 | 2 | 1 | 2 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 7

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | QDD | QDE | QE | QFA | QFB | QFC | QFD | QFE | QFF | QGA | QGB | QGC | QH | QI | QJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 25 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 27 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 28 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 29 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 30 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 31 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 32 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 34 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 35 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 36 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 37 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 38 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 39 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 40 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 42 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 43 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 44 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |

Exhibit 13 - Isaacson Expert Report — Page 8

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | QCELL | QL | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 | Q2_TEXT | Q2_DK |
|---|---|---|---|---|---|---|---|---|---|
| 24 | 2 | 1 | VOGUE,Mason Rothschild | | 2 | 3 | | There is no reason why, I see it written inside the introduction. | |
| 25 | 1 | 1 | Mason Rothschild | | 2 | | | The webpage has the creator written on it. | |
| 27 | 1 | 1 | I think these well-known brands can be displayed on the web | | 9 | | | Because I think these products are very environmentally friendly | |
| 28 | 2 | 1 | I think YOUR will provide these items | | 9 | | | Because they both make bags. Theyre all connected | |
| 29 | 1 | 1 | MetaBirkins | | 2 | | | It looks very textured and advanced. | |
| 30 | 1 | 1 | Mason Rothschild | | 2 | | | I saw that he is the creator. | |
| 31 | 1 | 1 | NOT should provide the items displayed on the web page | | 9 | | | I think bag shops have a wide range of bags | |
| 32 | 2 | 1 | MetaHandbags | | 5 | | | This is a luxury looking item | |
| 34 | 2 | 1 | LooksRare | | 4 | | | More purchasing channels and cost effective | |
| 35 | 1 | 1 | META BIRKIN | | 2 | | | I think the message on the chart is very clear. | |
| 36 | 2 | 1 | chanel | | 3 | | | This luxury can bring lasting benefits | |
| 37 | 1 | 1 | Meta birkins | | 2 | | | The very detailed presentation attracted my interest. | |
| 38 | 2 | 1 | Mason Rothschild | | 2 | | | I saw the introduction inside the message content. | |
| 39 | 2 | 1 | Mason Rothschild | | 2 | | | Very in-depth presentation of the products. | |
| 40 | 1 | 1 | Hermes | | 1 | | | In line with the style and image characteristics of its product design | |
| 42 | 1 | 1 | I think it came from mason Rothschild, the founder | | 2 | | | Its because I saw some products that I thought were really good | |
| 43 | 1 | 1 | Mason Rothschild | | 2 | | | This is very worthy of affirmation | |
| 44 | 1 | 1 | hermes | | 1 | | | Because I saw this kind of information on Google | |

Exhibit 13 - Isaacson Expert Report                                                                 Page 9

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 | Q5_TEXT | Q5_DK |
|---|---|---|---|---|---|---|---|---|---|
| 24 | 3 | | 1 | | 98 | 10 | | | |
| 25 | 3 | | 1 | I dont think so. | | 10 | | I think he has collaborations with other brands. | |
| 27 | 9 | | 1 | Some similar products are offered | | 9 | | I think what products gave me these ideas | |
| 28 | 1 | | 1 | They also provided purses and stuff | | 9 | | | 98 |
| 29 | 2 | | 1 | | 98 | 10 | | | |
| 30 | 3 | | 1 | I dont think this person makes other products. | | 9 | | | 98 |
| 31 | 9 | | 1 | I think bag shops have a wide range of bags | | 9 | | I saw the advertisement about handbags before | |
| 32 | 2 | | 2 | | | | | | |
| 34 | 9 | | 2 | | | | | | |
| 35 | 3 | | 1 | MASON ROTHSCHILD | | 2 | | The diagram introduces the concept of the creation of these products. | |
| 36 | 9 | | 1 | metabandbag | | 5 | | I think its their companys design | |
| 37 | 9 | | 1 | MASON ROTHSCHILD | | 2 | | The basic information about the products shows the concept. | |
| 38 | 3 | | 1 | | 98 | 10 | | | |
| 39 | 9 | | 1 | FORBES | | 3 | | The information about the products has been very clearly described. | |
| 40 | 2 | | 2 | | | | | | |
| 42 | 9 | | 1 | There are also some other packaging of products this is my personal idea | | 9 | | There are also some other packaging of products this is my personal idea | |
| 43 | 9 | | 1 | hermes | | 1 | | It looks like something similar | |
| 44 | 1 | | 1 | vogue | | 3 | | Because I read about this information in magazines | |

Exhibit 13 - Isaacson Expert Report                                                                 Page 10

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q5_Code1 | Q5_Code2 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q8_TEXT | Q8_DK | Q8_Code1 |
|---|---|---|---|---|---|---|---|---|---|
| 24 | | | 1 | | 98 | 10 | | | |
| 25 | 9 | | 1 | I think its illegal not to. | | 9 | | 98 | 10 |
| 27 | 9 | | 1 | | 98 | 10 | | | |
| 28 | 10 | | 1 | MetaBirkins | | 2 | Its also about bags | | 9 |
| 29 | | | 1 | | 98 | 10 | | | |
| 30 | 10 | | 1 | I dont know, it should be his own creation, there is no licensing. | | 10 | | 98 | 10 |
| 31 | 1 | | 1 | MOTHERS | | 9 | | 98 | 10 |
| 32 | | | 1 | coach | | 3 | I saw a lot of things like that | | 1 |
| 34 | | | 2 | | | | | | |
| 35 | 3 | | 1 | Hermes | | 1 | It seems to be a luxury bag. | | 9 |
| 36 | 2 | 1 | 1 | gucci | | 3 | I think they have the same philosophy | | 9 |
| 37 | 3 | | 1 | Gucci | | 3 | Its design style is perfect for Gucci. | | 2 |
| 38 | | | 1 | NIKE | | 3 | I saw it on the news. | | 1 |
| 39 | 3 | | 1 | Barbie Brown | | 3 | The design is very much like the design concept of Barbie Brown. | | 2 |
| 40 | | | 1 | Hermes | | 1 | Is a different brand image characteristics are more clear | | 2 |
| 42 | 2 | | 1 | I think there are other well-known brands that know this | | 9 | | 98 | 10 |
| 43 | 2 | | 1 | | 98 | 10 | | | |
| 44 | 1 | | 1 | | 98 | 10 | | | |

Exhibit 13 - Isaacson Expert Report

Page 11

Data File for All Interviews Conducted Among Handbag Purchasers

| ResponseID | Q8_Code2 | Q9 | Q10 | Q11 |
|---|---|---|---|---|
| 24 | | 68046 | | 1 |
| 25 | | 10472 | | 1 |
| 27 | | 36695 | | 1 |
| 28 | | 77077 | | 1 |
| 29 | | 33410 | | 1 |
| 30 | | 12210 | | 1 |
| 31 | | 93458 | | 1 |
| 32 | | 92114 | | 1 |
| 34 | | 30349 | | 1 |
| 35 | | 97301 | | 1 |
| 36 | | 2266 | | 1 |
| 37 | 1 | 48080 | | 1 |
| 38 | | 29330 | | 1 |
| 39 | | 80229 | | 1 |
| 40 | | 2835 | | 1 |
| 42 | | 28209 | | 1 |
| 43 | | 48170 | | 1 |
| 44 | | 11213 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                    Page 12

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random _Order | Reverse _Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | 7/8/2022 23:46 | 7/9/2022 0:03 | 75.90.84.17 | 1 | 2 | 1 | 3 | 77498 | 3 | 1 | 1 | 1 |
| 46 | 7/8/2022 23:54 | 7/9/2022 0:03 | 76.252.227.46 | 1 | 1 | 2 | 2 | 92173 | 4 | 1 | 2 | 1 |
| 47 | 7/8/2022 23:54 | 7/9/2022 0:16 | 71.28.173.121 | 1 | 1 | 1 | 3 | 40509 | 3 | 1 | 2 | 1 |
| 48 | 7/8/2022 23:54 | 7/9/2022 0:08 | 75.140.0.237 | 1 | 1 | 2 | 3 | 92345 | 4 | 1 | 1 | 1 |
| 49 | 7/8/2022 23:55 | 7/9/2022 0:05 | 107.115.171.49 | 2 | 1 | 2 | 3 | 75244 | 3 | 1 | 2 | 1 |
| 50 | 7/8/2022 23:55 | 7/9/2022 0:05 | 71.74.66.114 | 2 | 1 | 1 | 3 | 43551 | 1 | 1 | 1 | 1 |
| 51 | 7/8/2022 23:55 | 7/9/2022 0:03 | 76.89.48.87 | 1 | 1 | 2 | 3 | 85349 | 4 | 1 | 1 | 1 |
| 52 | 7/8/2022 23:58 | 7/9/2022 0:15 | 68.231.149.206 | 1 | 1 | 1 | 3 | 85142 | 4 | 1 | 2 | 2 |
| 53 | 7/9/2022 0:00 | 7/9/2022 0:09 | 172.5.208.109 | 2 | 2 | 1 | 3 | 48237 | 1 | 1 | 1 | 1 |
| 54 | 7/9/2022 0:00 | 7/9/2022 0:08 | 98.117.63.148 | 2 | 1 | 2 | 2 | 21797 | 3 | 1 | 1 | 1 |
| 55 | 7/9/2022 0:00 | 7/9/2022 0:11 | 173.66.187.115 | 1 | 2 | 2 | 2 | 20815 | 3 | 1 | 1 | 1 |
| 56 | 7/9/2022 0:03 | 7/9/2022 0:23 | 98.213.191.105 | 2 | 1 | 2 | 3 | 61008 | 1 | 1 | 3 | 1 |
| 57 | 7/9/2022 0:06 | 7/9/2022 0:18 | 68.131.13.35 | 2 | 2 | 1 | 2 | 23608 | 3 | 1 | 3 | 1 |
| 58 | 7/9/2022 0:09 | 7/9/2022 0:28 | 68.40.155.16 | 1 | 1 | 2 | 3 | 48124 | 1 | 1 | 1 | 1 |
| 59 | 7/9/2022 0:11 | 7/9/2022 0:17 | 73.48.129.247 | 1 | 1 | 1 | 3 | 95355 | 4 | 1 | 1 | 1 |
| 60 | 7/9/2022 0:12 | 7/9/2022 0:23 | 73.68.220.160 | 1 | 1 | 1 | 2 | 1843 | 2 | 1 | 2 | 1 |
| 61 | 7/9/2022 0:15 | 7/9/2022 0:28 | 99.170.45.190 | 1 | 1 | 1 | 3 | 30238 | 3 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report | Page 13

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | QDD | QDE | QE | QFA | QFB | QFC | QFD | QFE | QFF | QGA | QGB | QGC | QH | QI | QJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | 1 | 1 | 4 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 46 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 47 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 48 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 49 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 50 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 51 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 52 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 53 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 54 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 55 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 56 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 57 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 1 |
| 58 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 59 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 60 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 61 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | QCELL | QL | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 | Q2_TEXT | Q2_DK |
|---|---|---|---|---|---|---|---|---|---|
| 45 | 1 | 1 | Mason Rothschild,LooksRare,Forbes Vogue | | 2 | 4 | 3 | I saw the profile of this bag very clearly. | |
| 46 | 2 | 1 | Mason Rothschild,LooksRare | | 2 | 4 | | No need to think, I saw this. | |
| 47 | 1 | 1 | masonrothschild | | 2 | | | Because I am a fan of masonrothschild, I always pay attention to his information | |
| 48 | 1 | 1 | MetaBirkins | | 2 | | | Brand values and logo and good word-of-mouth attitude | |
| 49 | 1 | 1 | MetaBirkins | | 2 | | | Seeing the kinds and colors I like makes me want to try to buy more | |
| 50 | 2 | 1 | MetaHandbags | | 5 | | | It fits my aesthetic and is my type. | |
| 51 | 2 | 1 | Mason Rothschild | | 2 | | | This is a very impressive sample | |
| 52 | 2 | 1 | masonrothschild | | 2 | | | Because I looked up the information about the founder | |
| 53 | 1 | 1 | Louis Vuitton | | 3 | | | Because I think they are a high end brand, they will probably make a page like this. | |
| 54 | 2 | 1 | Mason Rothschild | | 2 | | | Its style is very fashionable | |
| 55 | 2 | 1 | Hermes | | 1 | | | Because Hermes has a dispute with it. | |
| 56 | 1 | 1 | Mason Rothschild ,LooksRare,Forbes,Vogue | | 2 | 4 | 3 | I saw the page. | |
| 57 | 2 | 1 | dior | | 3 | | | I think thats their product concept | |
| 58 | 2 | 1 | I think its the brand maker who started these projects | | 9 | | | It was the feeling of the brand as a whole that led me to those thoughts | |
| 59 | 1 | 1 | Mason Rothschild | | 2 | | | This is the latest fashion | |
| 60 | 2 | 1 | Mason Rothschild ,LooksRare,Forbes | | 2 | 4 | 3 | Because its on the webpage information. | |
| 61 | 1 | 1 | I think it was the founders entire team that provided it | | 9 | | | Its because of these products that I have these ideas | |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 | Q5_TEXT | Q5_DK |
|---|---|---|---|---|---|---|---|---|---|
| 45 | 2 | | 1 | NFT Digital Currency | | 9 | | | 98 |
| 46 | 9 | | 1 | NFT | | 9 | | Saw the news about it. | |
| 47 | 1 | | 1 | metabirkins | | 2 | | I saw these in the magazine in the following pages and I thought so | |
| 48 | 1 | | 2 | | | | | | |
| 49 | 2 | | 1 | | 98 | 10 | | | |
| 50 | 2 | | 2 | | | | | | |
| 51 | 9 | | 1 | coach | | 3 | | I like its style very much and have seen it advertised in the media. | |
| 52 | 1 | | 1 | | 98 | 10 | | | |
| 53 | 9 | | 1 | This page must be made by a big brand of luxury goods. | | 3 | | Because I think only big brands can have such vision and potential. | |
| 54 | 9 | | 1 | hermes | | 1 | | Its style is very fashionable | |
| 55 | 1 | | 1 | vogue | | 3 | | It is very clear to see that its positioning is is still fashionable luxury jewelry, and the magazine is a fashion brand. | |
| 56 | 9 | | 1 | NFT | | 9 | | I searched Google for information about him. | |
| 57 | 9 | | 1 | Environmentally designed clothes and shoes | | 9 | | Its about where the company is going | |
| 58 | 9 | | 1 | I personally think there are other lines of different products on offer | | 9 | | Because of the whole feel of the brand | |
| 59 | 9 | | 1 | LV | | 3 | | Its trendy. Its tasteful | |
| 60 | 3 | | 1 | NFT Currency | | 9 | | I saw the news about him. | |
| 61 | 2 | | 1 | I think there are more environmentally friendly products | | 9 | | Because I think its very innovative | |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q5_Code1 | Q5_Code2 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q8_TEXT | Q8_DK | Q8_Code1 |
|---|---|---|---|---|---|---|---|---|---|
| 45 | 10 | | 1 | Gucci | | 3 | | 98 | 10 |
| 46 | 1 | | 1 | Hermes | | 1 | Seemed to have seen the report. | | 1 |
| 47 | 1 | | 1 | | 98 | 10 | | | |
| 48 | | | 1 | MetaBrikins | | 2 | Professional design and cost effectiveness | | 2 |
| 49 | | | 1 | Vogue | | 3 | Brand quality and more affordable prices | | 9 |
| 50 | | | 2 | | | | | | |
| 51 | 2 | 1 | 1 | | 98 | 10 | | | |
| 52 | | | 1 | vogue | | 3 | I always read this magazine | | 1 |
| 53 | 9 | | 1 | Louis Vuitton | | 3 | | 98 | 10 |
| 54 | 2 | | 1 | coach | | 3 | Ive seen it in the media. | | 1 |
| 55 | 9 | | 1 | Mason Rothschild | | 2 | What he created is basically a high-end fashion bag. | | 9 |
| 56 | 1 | | 1 | Chanel | | 3 | | 98 | 10 |
| 57 | 9 | | 1 | coach | | 3 | I think thats one of the things they all want to do | | 9 |
| 58 | 9 | | 3 | | | | | | |
| 59 | 9 | | 1 | | 98 | 10 | | | |
| 60 | 1 | | 1 | Diro | | 3 | | 98 | 10 |
| 61 | 9 | | 3 | | | | | | |

Exhibit 13 - Isaacson Expert Report                                                                    Page 17

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q8_Code2 | Q9 | Q10 | Q11 |
|---|---|---|---|---|
| 45 | | 77498 | | 1 |
| 46 | | 92173 | | 1 |
| 47 | | 40509 | | 1 |
| 48 | | 92345 | | 1 |
| 49 | | 75244 | | 1 |
| 50 | | 43551 | | 1 |
| 51 | | 85349 | | 1 |
| 52 | | 85142 | | 1 |
| 53 | | 48237 | | 1 |
| 54 | | 21797 | | 1 |
| 55 | | 20815 | | 1 |
| 56 | | 61008 | | 1 |
| 57 | | 23608 | | 1 |
| 58 | | 48124 | | 1 |
| 59 | | 95355 | | 1 |
| 60 | | 1843 | | 1 |
| 61 | | 30238 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 18

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random _Order | Reverse _Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 7/10/2022 12:23 | 7/10/2022 12:27 | 174.215.144.82 | 2 | 2 | 1 | 2 | 35211 | 3 | 1 | 2 | 1 |
| 63 | 7/10/2022 13:55 | 7/10/2022 14:03 | 172.58.223.243 | 2 | 1 | 1 | 2 | 6901 | 2 | 1 | 1 | 1 |
| 64 | 7/10/2022 18:47 | 7/10/2022 18:57 | 162.196.144.241 | 1 | 1 | 2 | 2 | 93309 | 4 | 1 | 1 | 1 |
| 65 | 7/10/2022 19:48 | 7/10/2022 19:56 | 24.107.21.132 | 2 | 1 | 2 | 2 | 63146 | 1 | 1 | 1 | 1 |
| 66 | 7/10/2022 22:03 | 7/10/2022 22:09 | 98.212.200.121 | 2 | 1 | 2 | 2 | 60107 | 1 | 1 | 2 | 1 |
| 67 | 7/10/2022 23:06 | 7/10/2022 23:19 | 174.61.103.185 | 2 | 1 | 1 | 3 | 33313 | 3 | 1 | 1 | 1 |
| 68 | 7/10/2022 23:24 | 7/10/2022 23:30 | 75.64.178.32 | 2 | 2 | 1 | 3 | 38114 | 3 | 1 | 2 | 1 |
| 69 | 7/11/2022 0:22 | 7/11/2022 0:34 | 97.124.62.183 | 1 | 2 | 2 | 2 | 85257 | 4 | 1 | 1 | 1 |
| 70 | 7/11/2022 0:23 | 7/11/2022 0:32 | 24.165.155.217 | 1 | 2 | 1 | 3 | 16503 | 2 | 1 | 2 | 1 |
| 71 | 7/11/2022 0:33 | 7/11/2022 0:45 | 98.194.52.178 | 2 | 2 | 2 | 3 | 77494 | 3 | 1 | 2 | 2 |
| 72 | 7/11/2022 0:33 | 7/11/2022 0:46 | 71.83.156.179 | 2 | 1 | 2 | 2 | 90650 | 4 | 1 | 1 | 1 |
| 73 | 7/11/2022 0:33 | 7/11/2022 0:42 | 76.18.197.157 | 1 | 2 | 1 | 3 | 32259 | 3 | 1 | 1 | 1 |
| 74 | 7/11/2022 0:33 | 7/11/2022 0:48 | 108.84.238.173 | 2 | 2 | 2 | 2 | 95355 | 4 | 1 | 1 | 1 |
| 75 | 7/11/2022 0:34 | 7/11/2022 0:46 | 69.109.245.41 | 2 | 1 | 2 | 3 | 32825 | 3 | 1 | 1 | 2 |
| 76 | 7/11/2022 0:35 | 7/11/2022 0:42 | 173.66.91.233 | 2 | 1 | 1 | 2 | 22003 | 3 | 1 | 2 | 1 |
| 77 | 7/11/2022 0:35 | 7/11/2022 0:41 | 73.135.182.154 | 2 | 1 | 1 | 3 | 20772 | 3 | 1 | 2 | 1 |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | QDD | QDE | QE | QFA | QFB | QFC | QFD | QFE | QFF | QGA | QGB | QGC | QH | QI | QJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 63 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 64 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 65 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 66 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 67 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 68 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 69 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 70 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 71 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 72 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 73 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 74 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 75 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 76 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 77 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | QCELL | QL | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 | Q2_TEXT | Q2_DK |
|---|---|---|---|---|---|---|---|---|---|
| 62 | 1 | 1 | Burkins | | 1 | | | The company name is listed on the page | |
| 63 | 1 | 1 | Mason Rothschild. Birkin. Hermes. | | 2 | 1 | | The article mentioned mason Rothschild. Hermes as the parent company of birkin is common knowledge. | |
| 64 | 2 | 1 | | 98 | 10 | | | | |
| 65 | 2 | 1 | google | | 4 | | | | 98 |
| 66 | 1 | 1 | MetaBirkins | | 2 | | | Have products that fit their brand design philosophy | |
| 67 | 2 | 1 | | 98 | 10 | | | | |
| 68 | 1 | 1 | | 98 | 10 | | | | |
| 69 | 2 | 1 | | 98 | 10 | | | | |
| 70 | 1 | 1 | GUCCI | | 3 | | | Because I think they are the most forward thinking and their products are very new. | |
| 71 | 2 | 1 | Meta | | 4 | | | This package is rather special and modern. | |
| 72 | 2 | 1 | Hermes | | 1 | | | My feeling is that the cut is very similar | |
| 73 | 2 | 1 | MetaHandbags | | 5 | | | The materials are very distinctive and there are many types to choose from. | |
| 74 | 1 | 1 | Louis Vuitton | | 3 | | | Because their packages are very similar to web pages. So I think they made it. | |
| 75 | 1 | 1 | Hermes | | 1 | | | Very much in line with the design concept of Hermes | |
| 76 | 1 | 1 | Hermes | | 1 | | | Let me have a very strong attraction to the image of the picture is more uniform | |
| 77 | 1 | 1 | MetaBirkins | | 2 | | | It is a product that I like and can meet my needs | |

Exhibit 13 - Isaacson Expert Report

Page 21

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 | Q5_TEXT | Q5_DK |
|---|---|---|---|---|---|---|---|---|---|
| 62 | 3 | | 2 | | | | | | |
| 63 | 1 | | 1 | I am unsure if you are implying birkin and Hermes or if you are speaking on the mason Rothschild in particular. | | 1 | 2 | | 98 |
| 64 | | | 1 | | 98 | 10 | | | |
| 65 | 10 | | 2 | | | | | | |
| 66 | 2 | | 2 | | | | | | |
| 67 | | | 1 | | 98 | 10 | | | |
| 68 | | | 2 | | | | | | |
| 69 | | | 3 | | | | | | |
| 70 | 9 | | 1 | | 98 | 10 | | | |
| 71 | 2 | | 2 | | | | | | |
| 72 | 2 | | 1 | Hermes | | 1 | | The style is relatively the same | |
| 73 | 2 | | 1 | NOT | | 9 | | Want a high quality, textured product. | |
| 74 | 2 | | 1 | They definitely made more about the front end of the fashion brand, their ideas are very trendy | | 9 | | I think trendsetters must be ahead of their time. Ive seen ads designed like this before. | |
| 75 | 1 | | 1 | Hermes | | 1 | | | 98 |
| 76 | 2 | | 1 | Hermes | | 1 | | Is the characteristics of this brand and represent more different impressions to us | |
| 77 | 1 | | 1 | Rot | | 9 | | The unique appearance and packaging look makes me want to know more | |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q5_Code1 | Q5_Code2 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q8_TEXT | Q8_DK | Q8_Code1 |
|---|---|---|---|---|---|---|---|---|---|
| 62 | | | 3 | | | | | | |
| 63 | 10 | | 2 | | | | | | |
| 64 | | | 2 | | | | | | |
| 65 | | | 1 | | 98 | 10 | | | |
| 66 | | | 1 | | 98 | 10 | | | |
| 67 | | | 2 | | | | | | |
| 68 | | | 1 | | 98 | 10 | | | |
| 69 | | | 1 | Metakoavn | | 9 | Seen it elsewhere | | 1 |
| 70 | | | 1 | I think the more high-end luxury brands will sponsor it, because its very forward thinking. | | 4 | | 98 | 10 |
| 71 | | | 1 | Hermes | | 1 | In the previous time this was able to remind me of him. | | 1 |
| 72 | 2 | | 1 | Hermes | | 1 | | 98 | 10 |
| 73 | 2 | | 1 | | 98 | 10 | | | |
| 74 | 9 | | 1 | I think fashion and luxury goods are made and sponsored. | | 9 | Luxury brands are particularly forward-looking and discerning. Thats how I got the idea. | | 1 |
| 75 | 10 | | 2 | | | | | | |
| 76 | 9 | | 2 | | | | | | |
| 77 | 2 | | 1 | Roths | | 9 | The design is very good and the feeling of carrying it up is very good | | 2 |

Exhibit 13 - Isaacson Expert Report

Data File for All Interviews Conducted Among Handbag Purchasers

| ResponseID | Q8_Code2 | Q9 | Q10 | Q11 |
|---|---|---|---|---|
| 62 | | 35211 | | 1 |
| 63 | | 6901 | | 1 |
| 64 | | 93309 | | 1 |
| 65 | | 63146 | | 1 |
| 66 | | 60107 | | 1 |
| 67 | | 33313 | | 1 |
| 68 | | 38114 | | 1 |
| 69 | | 85257 | | 1 |
| 70 | | 16503 | | 1 |
| 71 | | 77494 | | 1 |
| 72 | | 90650 | | 1 |
| 73 | | 32259 | | 1 |
| 74 | | 95355 | | 1 |
| 75 | | 32825 | | 1 |
| 76 | | 22003 | | 1 |
| 77 | | 20772 | | 1 |

Exhibit 13 - Isaacson Expert Report

Page 24

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random _Order | Reverse _Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | 7/11/2022 0:35 | 7/11/2022 0:49 | 99.189.39.71 | 1 | 2 | 2 | 2 | 48341 | 1 | 1 | 2 | 2 |
| 79 | 7/11/2022 0:40 | 7/11/2022 0:51 | 72.109.143.91 | 2 | 1 | 2 | 3 | 29640 | 3 | 1 | 1 | 1 |
| 80 | 7/11/2022 0:40 | 7/11/2022 0:59 | 73.32.235.169 | 2 | 1 | 2 | 3 | 77072 | 3 | 1 | 2 | 1 |
| 81 | 7/11/2022 0:40 | 7/11/2022 1:00 | 75.24.119.20 | 1 | 1 | 2 | 3 | 46060 | 1 | 1 | 1 | 1 |
| 82 | 7/11/2022 0:41 | 7/11/2022 0:47 | 173.62.30.214 | 2 | 1 | 1 | 2 | 12518 | 2 | 1 | 1 | 1 |
| 83 | 7/11/2022 0:41 | 7/11/2022 0:48 | 97.89.107.193 | 2 | 1 | 1 | 3 | 28092 | 3 | 1 | 2 | 1 |
| 84 | 7/11/2022 0:41 | 7/11/2022 1:02 | 76.190.180.86 | 2 | 2 | 1 | 2 | 44077 | 1 | 1 | 1 | 1 |
| 85 | 7/11/2022 0:42 | 7/11/2022 0:49 | 98.49.133.59 | 2 | 1 | 1 | 3 | 17972 | 2 | 1 | 1 | 1 |
| 86 | 7/11/2022 0:42 | 7/11/2022 0:47 | 76.213.142.56 | 2 | 1 | 1 | 3 | 30040 | 3 | 1 | 1 | 1 |
| 87 | 7/11/2022 0:42 | 7/11/2022 1:04 | 108.67.196.65 | 2 | 2 | 2 | 2 | 38401 | 3 | 1 | 1 | 1 |
| 88 | 7/11/2022 0:43 | 7/11/2022 0:52 | 68.51.198.49 | 2 | 1 | 1 | 2 | 49548 | 1 | 1 | 2 | 1 |
| 89 | 7/11/2022 0:44 | 7/11/2022 1:00 | 71.94.113.129 | 2 | 2 | 2 | 3 | 61073 | 1 | 1 | 1 | 1 |
| 90 | 7/11/2022 0:44 | 7/11/2022 0:55 | 47.13.6.117 | 1 | 2 | 2 | 3 | 37110 | 3 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report

Page 25

Data File for All Interviews Conducted Among Handbag Purchasers

| ResponseID | QDD | QDE | QE | QFA | QFB | QFC | QFD | QFE | QFF | QGA | QGB | QGC | QH | QI | QJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 79 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 80 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 81 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 82 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 83 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 84 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 85 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 1 |
| 86 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 87 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 88 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 89 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 90 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |

Exhibit 13 - Isaacson Expert Report                                                                                           Page 26

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | QCELL | QL | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 | Q2_TEXT | Q2_DK |
|---|---|---|---|---|---|---|---|---|---|
| 78 | 2 | 1 | vogue | | 3 | | | Because I always read this magazine I read in this magazine | |
| 79 | 2 | 1 | | 98 | 10 | | | | |
| 80 | 1 | 1 | Hermes | | 1 | | | Product appearance looks very similar | |
| 81 | 2 | 1 | Zora | | 3 | | | It is a mainstream trading platform, | |
| 82 | 2 | 1 | metahandbags | | 5 | | | That looks pretty good | |
| 83 | 1 | 1 | MetaBirkins | | 2 | | | Bright colors can see the packaging I like | |
| 84 | 1 | 1 | Mason Rothschile | | 2 | | | The page I saw had these names written in it. | |
| 85 | 1 | 1 | gucci | | 3 | | | I think its a good environmental brand | |
| 86 | 2 | 1 | MetaHandbags | | 5 | | | Offers quality products that can be selected at will. | |
| 87 | 1 | 1 | I personally think it was the founders production team that did the packaging | | 9 | | | Because I read about the author in the profile | |
| 88 | 1 | 1 | Hermes | | 1 | | | The pictures Ive seen look a lot like their style. | |
| 89 | 1 | 1 | I think the companys founding team made the project | | 9 | | | Because its one of the more popular virtual platforms these days | |
| 90 | 2 | 1 | MetaHandbags | | 5 | | | There are a lot of products that I like that fit my aesthetic very well. | |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 | Q5_TEXT | Q5_DK |
|---|---|---|---|---|---|---|---|---|---|
| 78 | 3 | | 1 | forbes | | 3 | | Because I read about this one on Google | |
| 79 | | | 1 | | 98 | 10 | | | |
| 80 | 2 | | 1 | Xiao Wang | | 3 | | Looks high-end atmosphere is very quality | |
| 81 | 9 | | 2 | | | | | | |
| 82 | 9 | | 1 | coach | | 3 | | This series is very advanced | |
| 83 | 2 | | 1 | NFTS | | 9 | | It is my most concerned about the people made to make me more interested | |
| 84 | 3 | | 1 | NFT | | 9 | | The news has this information. | |
| 85 | 9 | | 1 | All kinds of clothes and accessories | | 9 | | Ive read about this on the Internet | |
| 86 | 9 | | 2 | | | | | | |
| 87 | 3 | | 1 | The founders also created virtual art exhibitions | | 9 | | | 98 |
| 88 | 2 | 1 | 3 | | | | | | |
| 89 | 9 | | 1 | It also offers some products about virtual avatars | | 9 | | Because THATs what I care about | |
| 90 | 2 | | 2 | | | | | | |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q5_Code1 | Q5_Code2 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q8_TEXT | Q8_DK | Q8_Code1 |
|---|---|---|---|---|---|---|---|---|---|
| 78 | 1 | | 1 | | 98 | 10 | | | |
| 79 | | | 1 | I think only people with advanced vision can make or provide things. | | 9 | Ordinary people have no vision for making products, only people with advanced ideas can design such products. | | 9 |
| 80 | 2 | | 1 | Dior | | 3 | Let me feel the atmosphere of fashion | | 9 |
| 81 | | | 1 | OpenSea | | 4 | I think it will definitely be owned by this company | | 9 |
| 82 | 9 | | 1 | | 98 | 10 | | | |
| 83 | 9 | | 1 | | 98 | 10 | | | |
| 84 | 1 | | 1 | Gucci,Armani | | 3 | | 98 | 10 |
| 85 | 1 | | 1 | chanel | | 3 | Share the same corporate philosophy and environmental philosophy | | 9 |
| 86 | | | 2 | | | | | | |
| 87 | 10 | | 1 | | 98 | 10 | | | |
| 88 | | | 1 | Hermes | | 1 | The style and the color shape of the bag, etc. match my imagination | | 2 |
| 89 | 1 | | 1 | | 98 | 10 | | | |
| 90 | | | 2 | | | | | | |

Exhibit 13 - Isaacson Expert Report

Data File for All Interviews Conducted Among Handbag Purchasers

| ResponseID | Q8_Code2 | Q9 | Q10 | Q11 |
|---|---|---|---|---|
| 78 | | 48341 | | 1 |
| 79 | | 29640 | | 1 |
| 80 | | 77072 | | 1 |
| 81 | | 46060 | | 1 |
| 82 | | 12518 | | 1 |
| 83 | | 28092 | | 1 |
| 84 | | 44077 | | 1 |
| 85 | | 17972 | | 1 |
| 86 | | 30040 | | 1 |
| 87 | | 38401 | | 1 |
| 88 | | 49548 | | 1 |
| 89 | | 61073 | | 1 |
| 90 | | 37110 | | 1 |

Exhibit 13 - Isaacson Expert Report

Page 30

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random _Order | Reverse _Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 7/11/2022 0:44 | 7/11/2022 1:01 | 23.121.196.222 | 1 | 2 | 2 | 3 | 32927 | 3 | 1 | 1 | 1 |
| 92 | 7/11/2022 0:45 | 7/11/2022 1:00 | 208.107.195.150 | 1 | 2 | 1 | 2 | 56560 | 1 | 1 | 1 | 1 |
| 93 | 7/11/2022 0:45 | 7/11/2022 0:52 | 104.231.207.13 | 1 | 2 | 1 | 3 | 53225 | 1 | 1 | 1 | 1 |
| 94 | 7/11/2022 0:45 | 7/11/2022 0:53 | 73.96.181.123 | 2 | 2 | 1 | 2 | 97267 | 4 | 1 | 1 | 1 |
| 95 | 7/11/2022 0:47 | 7/11/2022 1:00 | 162.247.53.86 | 1 | 1 | 2 | 2 | 37042 | 3 | 1 | 1 | 2 |
| 96 | 7/11/2022 0:48 | 7/11/2022 1:06 | 75.162.187.248 | 1 | 1 | 1 | 3 | 50311 | 1 | 1 | 1 | 1 |
| 97 | 7/11/2022 0:48 | 7/11/2022 0:53 | 73.169.133.159 | 1 | 1 | 2 | 3 | 98077 | 4 | 1 | 1 | 2 |
| 98 | 7/11/2022 0:48 | 7/11/2022 0:55 | 73.53.139.191 | 1 | 1 | 2 | 3 | 32277 | 3 | 1 | 1 | 1 |
| 99 | 7/11/2022 0:48 | 7/11/2022 0:54 | 168.149.196.65 | 1 | 2 | 1 | 3 | 67039 | 1 | 1 | 1 | 1 |
| 100 | 7/11/2022 0:48 | 7/11/2022 1:02 | 72.111.72.153 | 2 | 2 | 1 | 3 | 92503 | 4 | 1 | 1 | 1 |
| 101 | 7/11/2022 0:49 | 7/11/2022 1:09 | 73.186.162.184 | 2 | 2 | 1 | 3 | 6340 | 2 | 1 | 1 | 1 |
| 102 | 7/11/2022 0:49 | 7/11/2022 0:56 | 76.220.78.200 | 2 | 2 | 1 | 3 | 94565 | 4 | 1 | 1 | 1 |
| 103 | 7/11/2022 0:49 | 7/11/2022 1:02 | 50.36.126.65 | 1 | 1 | 2 | 3 | 49091 | 1 | 1 | 1 | 1 |
| 104 | 7/11/2022 0:50 | 7/11/2022 1:06 | 98.23.242.2 | 2 | 1 | 1 | 3 | 30453 | 3 | 1 | 1 | 1 |
| 106 | 7/11/2022 0:51 | 7/11/2022 0:57 | 73.123.150.112 | 2 | 2 | 1 | 2 | 6512 | 2 | 1 | 1 | 1 |
| 107 | 7/11/2022 0:51 | 7/11/2022 1:02 | 73.118.41.78 | 1 | 2 | 1 | 2 | 36605 | 3 | 1 | 1 | 1 |
| 108 | 7/11/2022 0:51 | 7/11/2022 1:03 | 174.203.3.228 | 2 | 2 | 2 | 3 | 77014 | 3 | 1 | 1 | 1 |
| 109 | 7/11/2022 0:51 | 7/11/2022 1:02 | 68.98.31.132 | 1 | 1 | 1 | 3 | 85041 | 4 | 1 | 2 | 2 |
| 110 | 7/11/2022 0:51 | 7/11/2022 1:07 | 67.141.252.196 | 2 | 2 | 1 | 2 | 28079 | 3 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | QDD | QDE | QE | QFA | QFB | QFC | QFD | QFE | QFF | QGA | QGB | QGC | QH | QI | QJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 92 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 93 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 94 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 95 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 96 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 97 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 98 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 99 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 100 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 101 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 102 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 103 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 104 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 106 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 107 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 108 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 109 | 1 | 1 | 4 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 110 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | QCELL | QL | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 | Q2_TEXT | Q2_DK |
|---|---|---|---|---|---|---|---|---|---|
| 91 | 2 | 1 | | 98 | 10 | | | | |
| 92 | 1 | 1 | OpenSea | | 4 | | | I think it will be sold on this platform | |
| 93 | 1 | 1 | Hermes | | 1 | | | I read about Hermes in the webpage. | |
| 94 | 2 | 1 | MetaHandbags | | 5 | | | This is a very fashionable design | |
| 95 | 2 | 1 | Foundation | | 9 | | | Because the design fits its image well | |
| 96 | 1 | 1 | NETS | | 9 | | | It is very distinctive in its style. | |
| 97 | 1 | 1 | Hermes and dema | | 1 | 9 | | Not only in line with the brands design concept but also the design style is very similar | |
| 98 | 2 | 1 | Hermes | | 1 | | | Advanced design with a sense of quality and high cost performance | |
| 99 | 1 | 1 | | 98 | 10 | | | | |
| 100 | 2 | 1 | Mason Rothschile,  Forbes | | 2 | 3 | | It is easy to see these names. | |
| 101 | 1 | 1 | I think it was created by NFT virtual currency | | 9 | | | | 98 |
| 102 | 1 | 1 | | 98 | 10 | | | | |
| 103 | 2 | 1 | zora | | 3 | | | I think this kind of virtual company will sell these products | |
| 104 | 2 | 1 | FORBES | | 3 | | | It is very special and is very easily recognizable. | |
| 106 | 1 | 1 | MetaBirkins | | 2 | | | Personally, I like this superior style very much | |
| 107 | 2 | 1 | Mason Rothschile,  Forbes,  Vogue | | 2 | 3 | | They are displayed right there on the page. | |
| 108 | 2 | 1 | SuperRare | | 4 | | | I know this company. They will have artwork designs. | |
| 109 | 1 | 1 | Forbes,  Vogue,Mason Rothschile | | 2 | 3 | | I can spot their names. | |
| 110 | 2 | 1 | I think rothschild made it | | 2 | | | Because it was the founder of the brand | |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 | Q5_TEXT | Q5_DK |
|---|---|---|---|---|---|---|---|---|---|
| 91 | | | 1 | Only a company or individual with a professional design team can design such a product. | | 9 | | Because their ideas are so appealing, its not something that a single person can easily make. | |
| 92 | 9 | | 1 | OpenSea | | 4 | | Because it has artwork in its design category | |
| 93 | 3 | | 1 | | 98 | 10 | | | |
| 94 | 2 | | 1 | hermes | | 1 | | I saw a similar design in a magazine | |
| 95 | 2 | | 1 | OpenSea | | 4 | | Its a big platform, for sure | |
| 96 | 2 | | 1 | MASON BOTHSCHILD | | 2 | | A distinctive style orientation. | |
| 97 | 2 | | 2 | | | | | | |
| 98 | 2 | | 2 | | | | | | |
| 99 | | | 2 | | | | | | |
| 100 | 3 | | 1 | Digital Currency | | 9 | | I searched Google. | |
| 101 | 10 | | 1 | | 98 | 10 | | | |
| 102 | | | 1 | | 98 | 10 | | | |
| 103 | 9 | | 1 | There are also games and design | | 9 | | Ive read about this on the Internet, and I think so | |
| 104 | 9 | | 1 | VOGUE | | 3 | | Unique color combination and atmosphere. | |
| 106 | 9 | | 1 | chanel | | 3 | | This design is very rare | |
| 107 | 9 | | 1 | Virtual Currency | | 9 | | I searched the internet for information. | |
| 108 | 1 | | 2 | | | | | | |
| 109 | 3 | | 1 | NFT Token | | 9 | | | 98 |
| 110 | 9 | | 2 | | | | | | |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q5_Code1 | Q5_Code2 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q8_TEXT | Q8_DK | Q8_Code1 |
|---|---|---|---|---|---|---|---|---|---|
| 91 | 9 | | 1 | I think people with dreams sponsor investments. | | 9 | This is an emerging industry in the future, and it will be better and better in the future. At the same time, it can also achieve many people with dreams. | | 9 |
| 92 | 2 | | 3 | | | | | | |
| 93 | | | 1 | | 98 | 10 | | | |
| 94 | 1 | 2 | 1 | | 98 | 10 | | | |
| 95 | 9 | | 3 | | | | | | |
| 96 | 2 | | 1 | METAHANDBAGS | | 5 | Meaningful virtual goods. | | 9 |
| 97 | | | 2 | | | | | | |
| 98 | | | 2 | | | | | | |
| 99 | | | 1 | | 98 | 10 | | | |
| 100 | 1 | | 1 | Dior,Chanel | | 3 | | 98 | 10 |
| 101 | | | 2 | | | | | | |
| 102 | | | 1 | | 98 | 10 | | | |
| 103 | 1 | | 1 | Axie Marketplace | | 4 | | 98 | 10 |
| 104 | 2 | | 1 | FIORBES | | 3 | Very attractive style positioning. | | 2 |
| 106 | 2 | | 1 | | 98 | 10 | | | |
| 107 | 1 | | 1 | Nike | | 3 | | 98 | 10 |
| 108 | | | 2 | | | | | | |
| 109 | 10 | | 1 | Chanel | | 3 | | 98 | 10 |
| 110 | | | 2 | | | | | | |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q8_Code2 | Q9 | Q10 | Q11 |
|---|---|---|---|---|
| 91 | | 32927 | | 1 |
| 92 | | 56560 | | 1 |
| 93 | | 53225 | | 1 |
| 94 | | 97267 | | 1 |
| 95 | | 37042 | | 1 |
| 96 | | 50311 | | 1 |
| 97 | | 98077 | | 1 |
| 98 | | 32277 | | 1 |
| 99 | | 67039 | | 1 |
| 100 | | 92503 | | 1 |
| 101 | | 6340 | | 1 |
| 102 | | 94565 | | 1 |
| 103 | | 49091 | | 1 |
| 104 | | 30453 | | 1 |
| 106 | | 6512 | | 1 |
| 107 | | 36605 | | 1 |
| 108 | | 77014 | | 1 |
| 109 | | 85041 | | 1 |
| 110 | | 28079 | | 1 |

Exhibit 13 - Isaacson Expert Report                                                                 Page 36

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random _Order | Reverse _Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 7/11/2022 0:51 | 7/11/2022 0:57 | 73.139.27.118 | 1 | 2 | 2 | 2 | 33016 | 3 | 1 | 1 | 1 |
| 112 | 7/11/2022 0:52 | 7/11/2022 1:02 | 24.3.196.79 | 2 | 2 | 1 | 3 | 15212 | 2 | 1 | 1 | 1 |
| 113 | 7/11/2022 0:52 | 7/11/2022 1:06 | 75.180.62.51 | 1 | 1 | 1 | 3 | 45653 | 1 | 1 | 2 | 1 |
| 114 | 7/11/2022 0:52 | 7/11/2022 1:04 | 71.167.107.28 | 2 | 2 | 1 | 3 | 10705 | 2 | 1 | 2 | 1 |
| 115 | 7/11/2022 0:53 | 7/11/2022 1:07 | 70.123.164.241 | 2 | 1 | 1 | 2 | 78229 | 3 | 1 | 1 | 1 |
| 116 | 7/11/2022 0:54 | 7/11/2022 1:00 | 63.153.183.118 | 1 | 2 | 1 | 3 | 57104 | 1 | 1 | 1 | 2 |
| 117 | 7/11/2022 0:54 | 7/11/2022 1:03 | 73.191.232.220 | 1 | 1 | 1 | 3 | 49442 | 1 | 1 | 2 | 1 |
| 118 | 7/11/2022 0:54 | 7/11/2022 1:11 | 76.122.48.37 | 2 | 2 | 2 | 3 | 32225 | 3 | 1 | 1 | 2 |
| 119 | 7/11/2022 0:54 | 7/11/2022 0:59 | 73.224.33.248 | 1 | 2 | 1 | 3 | 32226 | 3 | 1 | 2 | 1 |
| 120 | 7/11/2022 0:55 | 7/11/2022 1:05 | 47.203.152.125 | 1 | 2 | 1 | 3 | 33619 | 3 | 1 | 2 | 1 |
| 121 | 7/11/2022 0:56 | 7/11/2022 1:06 | 98.20.182.196 | 2 | 2 | 2 | 2 | 32054 | 3 | 1 | 3 | 1 |
| 122 | 7/11/2022 0:57 | 7/11/2022 1:07 | 173.88.183.136 | 1 | 1 | 1 | 3 | 44231 | 1 | 1 | 2 | 1 |
| 123 | 7/11/2022 0:57 | 7/11/2022 1:07 | 173.92.149.3 | 1 | 2 | 1 | 2 | 28277 | 3 | 1 | 2 | 1 |
| 124 | 7/11/2022 0:57 | 7/11/2022 1:06 | 174.134.36.100 | 2 | 2 | 1 | 3 | 93309 | 4 | 1 | 2 | 2 |
| 125 | 7/11/2022 0:58 | 7/11/2022 1:03 | 108.16.101.185 | 2 | 1 | 1 | 3 | 19904 | 3 | 1 | 1 | 2 |
| 128 | 7/12/2022 12:43 | 7/12/2022 13:00 | 68.201.48.12 | 1 | 2 | 1 | 4 | 79912 | 3 | 1 | 2 | 1 |
| 129 | 7/12/2022 21:14 | 7/12/2022 21:19 | 172.119.84.111 | 1 | 2 | 1 | 2 | 91745 | 4 | 1 | 2 | 2 |
| 130 | 7/12/2022 21:19 | 7/12/2022 21:25 | 73.35.154.169 | 1 | 1 | 1 | 2 | 98001 | 4 | 1 | 1 | 1 |
| 132 | 7/12/2022 23:25 | 7/12/2022 23:32 | 73.104.139.159 | 1 | 1 | 1 | 2 | 32256 | 3 | 1 | 2 | 1 |
| 133 | 7/13/2022 4:59 | 7/13/2022 5:04 | 97.97.85.160 | 2 | 2 | 1 | 3 | 93314 | 4 | 1 | 2 | 2 |
| 135 | 7/13/2022 7:49 | 7/13/2022 7:56 | 72.73.113.190 | 2 | 1 | 1 | 3 | 4240 | 2 | 1 | 1 | 1 |
| 136 | 7/13/2022 8:37 | 7/13/2022 8:47 | 216.246.218.29 | 2 | 1 | 1 | 4 | 38827 | 3 | 1 | 3 | 1 |

Exhibit 13 - Isaacson Expert Report

Page 37

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | QDD | QDE | QE | QFA | QFB | QFC | QFD | QFE | QFF | QGA | QGB | QGC | QH | QI | QJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 112 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 113 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 114 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 115 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 116 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 117 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 118 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 119 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 120 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 121 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 122 | 1 | 1 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 123 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 124 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 125 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 128 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 129 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 130 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 132 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 133 | 1 | 1 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 135 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 136 | 1 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | QCELL | QL | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 | Q2_TEXT | Q2_DK |
|---|---|---|---|---|---|---|---|---|---|
| 111 | 1 | 1 | | 98 | 10 | | | | |
| 112 | 2 | 1 | METEBIRKINS | | 2 | | | Its stylistic characteristics can be very clearly seen. | |
| 113 | 2 | 1 | vogue | | 3 | | | Because I read about it on this page | |
| 114 | 2 | 1 | Hermes | | 1 | | | Very stylish and can bring good benefits | |
| 115 | 1 | 1 | YOUR | | 9 | | | They have a good online store system | |
| 116 | 2 | 1 | Hermes | | 1 | | | I think the idea of design is the same | |
| 117 | 1 | 1 | | 98 | 10 | | | | |
| 118 | 1 | 1 | Mason Roschild | | 2 | | | | 98 |
| 119 | 1 | 1 | | 98 | 10 | | | | |
| 120 | 1 | 1 | MetaBirkins | | 2 | | | A very high-class looking brand electric wholesale | |
| 121 | 2 | 1 | Axie Marketplace | | 4 | | | Because this is a virtual currency the company will come up with some of these categories | |
| 122 | 1 | 1 | MetaBirkins | | 2 | | | The people who supply these items can also offer other brands | |
| 123 | 1 | 1 | | 98 | 10 | | | | |
| 124 | 2 | 1 | looksrares | | 4 | | | Because I had previously | |
| 125 | 2 | 1 | Hermes | | 1 | | | In line with the design concept of the brand and the style is relatively similar | |
| 128 | 2 | 1 | Dont know not familiar with this brand. | | 10 | | | | 98 |
| 129 | 2 | 1 | | 98 | 10 | | | | |
| 130 | 1 | 1 | | 98 | 10 | | | | |
| 132 | 1 | 1 | amazon.com | | 4 | | | | 98 |
| 133 | 1 | 1 | vogue | | 3 | | | | 98 |
| 135 | 1 | 1 | MetaBirkins | | 2 | | | web address, Name on Page | |
| 136 | 2 | 1 | | 98 | 10 | | | | |

Exhibit 13 - Isaacson Expert Report

Page 39

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 | Q5_TEXT | Q5_DK |
|---|---|---|---|---|---|---|---|---|---|
| 111 | | | 1 | | 98 | 10 | | | |
| 112 | 2 | | 1 | NETS | | 9 | | VOGUE | |
| 113 | 3 | | 1 | looksrare | | 4 | | | 98 |
| 114 | 9 | | 1 | Hermes | | 1 | | High-grade feeling and cost-effective as well as collectible value | |
| 115 | 9 | | 1 | Theyll provide wallets, cell phone bags | | 9 | | Manufacturers make different bags | |
| 116 | 2 | | 2 | | | | | | |
| 117 | | | 1 | | 98 | 10 | | | |
| 118 | 10 | | 2 | | | | | | |
| 119 | | | 1 | | 98 | 10 | | | |
| 120 | 2 | | 1 | HERMÈS | | 1 | | | 98 |
| 121 | 9 | | 1 | There will also be some souvenirs | | 9 | | Ive seen some of these products on social media | |
| 122 | 9 | | 1 | They also provide handbags, backpacks, purses | | 9 | | Because manufacturers make different bags | |
| 123 | | | 1 | | 98 | 10 | | | |
| 124 | 1 | | 1 | | 98 | 10 | | | |
| 125 | 2 | | 2 | | | | | | |
| 128 | 10 | | 2 | | | | | | |
| 129 | | | 1 | | 98 | 10 | | | |
| 130 | | | 2 | | | | | | |
| 132 | 10 | | 1 | | 98 | 10 | | | |
| 133 | 10 | | 2 | | | | | | |
| 135 | 3 | | 2 | | | | | | |
| 136 | | | 2 | | | | | | |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q5_Code1 | Q5_Code2 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q8_TEXT | Q8_DK | Q8_Code1 |
|---|---|---|---|---|---|---|---|---|---|
| 111 | | | 1 | | 98 | 10 | | | |
| 112 | 9 | | 1 | FORBES | | 3 | Clearly indicates its stylistic characteristics. | | 2 |
| 113 | 10 | | 1 | | 98 | 10 | | | |
| 114 | 9 | | 2 | | | | | | |
| 115 | 9 | | 2 | | | | | | |
| 116 | | | 2 | | | | | | |
| 117 | | | 1 | | 98 | 10 | | | |
| 118 | | | 1 | | 98 | 10 | | | |
| 119 | | | 1 | | 98 | 10 | | | |
| 120 | 10 | | 1 | | 98 | 10 | | | |
| 121 | 1 | | 2 | | | | | | |
| 122 | 9 | | 2 | | | | | | |
| 123 | | | 1 | I think people who are very idealistic and have a vision for the future will invest in sponsorship. | | 9 | People with ideals are more willing because they have more ideas. | | 9 |
| 124 | | | 2 | | | | | | |
| 125 | | | 2 | | | | | | |
| 128 | | | 1 | | 98 | 10 | | | |
| 129 | | | 1 | | 98 | 10 | | | |
| 130 | | | 1 | | 98 | 10 | | | |
| 132 | | | 1 | | 98 | 10 | | | |
| 133 | | | 1 | metabirkins | | 2 | | 98 | 10 |
| 135 | | | 3 | | | | | | |
| 136 | | | 2 | | | | | | |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q8_Code2 | Q9 | Q10 | Q11 |
|---|---|---|---|---|
| 111 | | 33016 | | 1 |
| 112 | | 15212 | | 1 |
| 113 | | 45653 | | 1 |
| 114 | | 10705 | | 1 |
| 115 | | 78229 | | 1 |
| 116 | | 57104 | | 1 |
| 117 | | 49442 | | 1 |
| 118 | | 32225 | | 1 |
| 119 | | 32226 | | 1 |
| 120 | | 33619 | | 1 |
| 121 | | 32054 | | 1 |
| 122 | | 44231 | | 1 |
| 123 | | 28277 | | 1 |
| 124 | | 93309 | | 1 |
| 125 | | 19904 | | 1 |
| 128 | | 79912 | | 1 |
| 129 | | 91745 | | 1 |
| 130 | | 98001 | | 1 |
| 132 | | 32256 | | 1 |
| 133 | | 93314 | | 1 |
| 135 | | 4240 | | 1 |
| 136 | | 38827 | | 1 |

Exhibit 13 - Isaacson Expert Report                                     Page 42

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random_Order | Reverse_Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 7/13/2022 18:18 | 7/13/2022 18:23 | 174.242.223.49 | 1 | 1 | 1 | 2 | 90065 | 4 | 1 | 1 | 1 |
| 139 | 7/13/2022 20:35 | 7/13/2022 20:45 | 69.249.145.77 | 1 | 2 | 1 | 2 | 19148 | 2 | 1 | 1 | 1 |
| 140 | 7/13/2022 21:20 | 7/13/2022 21:38 | 68.193.83.239 | 1 | 2 | 1 | 2 | 11212 | 2 | 1 | 1 | 1 |
| 142 | 7/13/2022 22:35 | 7/13/2022 22:45 | 76.178.72.149 | 1 | 1 | 1 | 3 | 91606 | 4 | 1 | 2 | 1 |
| 144 | 7/14/2022 1:44 | 7/14/2022 1:50 | 108.2.102.203 | 2 | 2 | 1 | 3 | 19121 | 2 | 1 | 2 | 1 |
| 145 | 7/14/2022 2:00 | 7/14/2022 2:08 | 73.221.217.94 | 1 | 1 | 1 | 2 | 98146 | 4 | 1 | 2 | 1 |
| 146 | 7/14/2022 2:09 | 7/14/2022 2:18 | 184.152.178.247 | 1 | 1 | 1 | 3 | 11426 | 2 | 1 | 1 | 1 |
| 147 | 7/14/2022 2:14 | 7/14/2022 2:25 | 209.58.130.130 | 1 | 2 | 1 | 3 | 94597 | 4 | 1 | 1 | 1 |
| 148 | 7/14/2022 2:17 | 7/14/2022 2:22 | 67.87.156.202 | 2 | 2 | 1 | 3 | 7202 | 2 | 1 | 2 | 1 |
| 149 | 7/14/2022 2:46 | 7/14/2022 2:51 | 172.90.133.25 | 2 | 2 | 1 | 3 | 90221 | 4 | 1 | 2 | 1 |
| 150 | 7/14/2022 2:47 | 7/14/2022 2:58 | 70.105.247.77 | 1 | 2 | 1 | 2 | 3458 | 2 | 1 | 2 | 1 |
| 151 | 7/14/2022 2:51 | 7/14/2022 3:11 | 67.84.41.162 | 1 | 1 | 1 | 3 | 6460 | 2 | 1 | 1 | 1 |
| 152 | 7/14/2022 3:07 | 7/14/2022 3:17 | 72.253.16.24 | 1 | 2 | 1 | 2 | 96706 | 4 | 1 | 1 | 1 |
| 153 | 7/14/2022 3:09 | 7/14/2022 3:14 | 148.75.224.158 | 2 | 1 | 1 | 3 | 11776 | 2 | 1 | 2 | 1 |
| 154 | 7/14/2022 3:24 | 7/14/2022 3:31 | 172.58.228.114 | 1 | 1 | 1 | 3 | 10032 | 2 | 1 | 2 | 2 |
| 155 | 7/14/2022 3:32 | 7/14/2022 3:36 | 98.97.36.77 | 1 | 1 | 1 | 3 | 98160 | 4 | 1 | 1 | 1 |
| 156 | 7/14/2022 3:52 | 7/14/2022 3:57 | 73.178.186.20 | 2 | 2 | 1 | 3 | 7066 | 2 | 1 | 1 | 1 |
| 157 | 7/14/2022 5:25 | 7/14/2022 6:03 | 72.160.120.215 | 1 | 2 | 1 | 2 | 98675 | 4 | 1 | 1 | 1 |
| 158 | 7/14/2022 5:27 | 7/14/2022 6:22 | 174.25.1.161 | 2 | 2 | 1 | 2 | 98675 | 4 | 1 | 1 | 1 |
| 159 | 7/14/2022 5:36 | 7/14/2022 5:58 | 174.21.176.163 | 2 | 2 | 1 | 2 | 98160 | 4 | 1 | 1 | 1 |

Exhibit 13 - Isaacson Expert Report                                    Page 43

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | QDD | QDE | QE | QFA | QFB | QFC | QFD | QFE | QFF | QGA | QGB | QGC | QH | QI | QJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 139 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 140 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 142 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 144 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 145 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 146 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 147 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 148 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 149 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 150 | 1 | 2 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 151 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 152 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 153 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 154 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 155 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 156 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 157 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 158 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 159 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |

Exhibit 13 - Isaacson Expert Report                                                                                      Page 44

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | QCELL | QL | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 | Q2_TEXT | Q2_DK |
|---|---|---|---|---|---|---|---|---|---|
| 138 | 2 | 1 | I am not entirely sure what I am looking for. | | 10 | | | Its just kind of confusing if I am being honest. | |
| 139 | 2 | 1 | MetaHandbags | | 5 | | | Because it is the brand, it is produced by him | |
| 140 | 1 | 1 | Forbes and vogue are the companies responsible | | 3 | | | From what I read in the description on the site | |
| 142 | 1 | 1 | Facebook | | 4 | | | This brand is a great contributor in terms of technology | |
| 144 | 2 | 1 | MetaBirkins | | 2 | | | | 98 |
| 145 | 2 | 1 | MetaBirkins | | 2 | | | See the products and packaging I like | |
| 146 | 1 | 1 | MetaBirkins | | 2 | | | Very design sense, looks very advanced. | |
| 147 | 2 | 1 | MateHandbags | | 5 | | | Very distinctive, each with a very attractive. | |
| 148 | 1 | 1 | MetaBirkins | | 2 | | | Looks very similar to that brand style | |
| 149 | 1 | 1 | MetaBirkins | | 2 | | | The method looks very similar | |
| 150 | 2 | 1 | Mason Rothschild | | 2 | | | Because he is the one who designed this bag | |
| 151 | 2 | 1 | Hermes | | 1 | | | Looks very good quality design very upscale | |
| 152 | 2 | 1 | | 98 | 10 | | | | |
| 153 | 1 | 1 | Hermes | | 1 | | | Seeing these pictures reminds me of its products. | |
| 154 | 1 | 1 | | 98 | 10 | | | | |
| 155 | 2 | 1 | | 98 | 10 | | | | |
| 156 | 1 | 1 | | 98 | 10 | | | | |
| 157 | 1 | 1 | Artist Mason N Rothschild has released a luxurious NFT, featuring faux fur. | | 2 | | | | 98 |
| 158 | 2 | 1 | Artist Mason Rothschild unveiled these faux leather handbags at Art Basel Miami. | | 2 | | | I quite agree with the consciousness of zero animal fur luxury. | |
| 159 | 1 | 1 | | 98 | 10 | | | | |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 | Q5_TEXT | Q5_DK |
|---|---|---|---|---|---|---|---|---|---|
| 138 | 10 | | 2 | | | | | | |
| 139 | 9 | | 1 | vogue | | 3 | | | 98 |
| 140 | 3 | | 1 | | 98 | 10 | | | |
| 142 | 9 | | 2 | | | | | | |
| 144 | 10 | | 1 | | 98 | 10 | | | |
| 145 | 9 | | 1 | No fur | | 9 | | The design is very good looks very attractive | |
| 146 | 2 | | 2 | | | | | | |
| 147 | 2 | | 2 | | | | | | |
| 148 | 2 | | 2 | | | | | | |
| 149 | 9 | | 2 | | | | | | |
| 150 | 9 | | 2 | | | | | | |
| 151 | 2 | | 1 | Dior | | 3 | | The design is very elegant looks good texture | |
| 152 | | | 1 | | 98 | 10 | | | |
| 153 | 2 | 1 | 3 | | | | | | |
| 154 | | | 2 | | | | | | |
| 155 | | | 2 | | | | | | |
| 156 | | | 1 | | 98 | 10 | | | |
| 157 | 10 | | 2 | | | | | | |
| 158 | 9 | | 1 | Art School Dropout T-shirt | | 3 | | | 98 |
| 159 | | | 2 | | | | | | |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q5_Code1 | Q5_Code2 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q8_TEXT | Q8_DK | Q8_Code1 |
|---|---|---|---|---|---|---|---|---|---|
| 138 | | | 2 | | | | | | |
| 139 | 10 | | 1 | | 98 | 10 | | | |
| 140 | | | 1 | | 98 | 10 | | | |
| 142 | | | 1 | Google | | 4 | | 98 | 10 |
| 144 | | | 1 | | 98 | 10 | | | |
| 145 | 2 | | 1 | | 98 | 10 | | | |
| 146 | | | 2 | | | | | | |
| 147 | | | 2 | | | | | | |
| 148 | | | 1 | MetaBirkins | | 2 | | 98 | 10 |
| 149 | | | 1 | MietaBirkins | | 2 | | 98 | 10 |
| 150 | | | 1 | vogue | | 3 | The NFT of this bag is provided by vogue | | 9 |
| 151 | 2 | | 1 | Hermes | | 1 | Both have a modern design is very attractive to me | | 2 |
| 152 | | | 1 | | 98 | 10 | | | |
| 153 | | | 3 | | | | | | |
| 154 | | | 1 | | 98 | 10 | | | |
| 155 | | | 1 | | 98 | 10 | | | |
| 156 | | | 1 | | 98 | 10 | | | |
| 157 | | | 2 | | | | | | |
| 158 | 10 | | 2 | | | | | | |
| 159 | | | 1 | | 98 | 10 | | | |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q8_Code2 | Q9 | Q10 | Q11 |
|---|---|---|---|---|
| 138 | | 90065 | | 1 |
| 139 | | 19148 | | 1 |
| 140 | | 11212 | | 1 |
| 142 | | 91606 | | 1 |
| 144 | | 19121 | | 1 |
| 145 | | 98146 | | 1 |
| 146 | | 11426 | | 1 |
| 147 | | 94597 | | 1 |
| 148 | | 7202 | | 1 |
| 149 | | 90221 | | 1 |
| 150 | | 3458 | | 1 |
| 151 | | 6460 | | 1 |
| 152 | | 96706 | | 1 |
| 153 | | 11776 | | 1 |
| 154 | | 10032 | | 1 |
| 155 | | 98160 | | 1 |
| 156 | | 7066 | | 1 |
| 157 | | 98675 | | 1 |
| 158 | | 98675 | | 1 |
| 159 | | 98160 | | 1 |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | SURVEYSTART | SURVEYEND | IPAddress | Random _Order | Reverse _Order | QA | QB | QC | QRegion | QDA | QDB | QDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | 7/14/2022 6:02 | 7/14/2022 6:36 | 174.31.97.100 | 2 | 2 | 1 | 2 | 99223 | 4 | 1 | 1 | 1 |
| 161 | 7/14/2022 18:33 | 7/14/2022 18:47 | 69.129.187.107 | 2 | 2 | 1 | 2 | 4961 | 2 | 1 | 1 | 1 |
| 162 | 7/14/2022 18:49 | 7/14/2022 18:58 | 66.189.31.231 | 1 | 1 | 1 | 2 | 1543 | 2 | 1 | 2 | 1 |
| 163 | 7/15/2022 1:51 | 7/15/2022 1:54 | 67.1.165.56 | 2 | 2 | 1 | 2 | 85710 | 4 | 1 | 1 | 1 |
| 164 | 7/15/2022 2:07 | 7/15/2022 2:12 | 173.72.11.172 | 1 | 1 | 1 | 2 | 8550 | 2 | 1 | 2 | 1 |
| 165 | 7/15/2022 2:08 | 7/15/2022 2:13 | 72.128.34.230 | 2 | 1 | 1 | 2 | 66111 | 1 | 1 | 1 | 1 |
| 166 | 7/15/2022 19:54 | 7/15/2022 20:00 | 24.91.237.122 | 2 | 1 | 1 | 2 | 2301 | 2 | 1 | 2 | 2 |
| 167 | 7/15/2022 20:28 | 7/15/2022 20:39 | 50.34.179.242 | 2 | 2 | 1 | 2 | 98223 | 4 | 1 | 1 | 2 |
| 169 | 7/15/2022 20:40 | 7/15/2022 20:48 | 73.209.1.170 | 1 | 1 | 1 | 2 | 60076 | 1 | 1 | 1 | 1 |
| 170 | 7/15/2022 20:45 | 7/15/2022 20:54 | 71.93.137.77 | 1 | 1 | 1 | 2 | 91730 | 4 | 1 | 2 | 1 |
| 171 | 7/15/2022 20:46 | 7/15/2022 20:52 | 99.95.133.196 | 1 | 1 | 1 | 2 | 60608 | 1 | 1 | 1 | 1 |
| 172 | 7/15/2022 20:54 | 7/15/2022 20:59 | 184.59.6.153 | 1 | 2 | 1 | 2 | 53211 | 1 | 1 | 1 | 1 |
| 176 | 7/15/2022 23:05 | 7/15/2022 23:12 | 98.155.204.122 | 1 | 1 | 1 | 2 | 96825 | 4 | 1 | 2 | 1 |
| 178 | 7/16/2022 0:59 | 7/16/2022 1:12 | 67.42.91.113 | 1 | 1 | 1 | 2 | 98338 | 4 | 1 | 1 | 2 |
| 179 | 7/16/2022 1:29 | 7/16/2022 1:36 | 108.218.226.139 | 2 | 1 | 1 | 2 | 92119 | 4 | 1 | 2 | 1 |
| 180 | 7/17/2022 8:43 | 7/17/2022 8:51 | 174.193.131.181 | 2 | 1 | 1 | 2 | 80005 | 4 | 1 | 1 | 1 |
| 181 | 7/17/2022 10:16 | 7/17/2022 10:32 | 172.58.221.86 | 1 | 1 | 1 | 3 | 2129 | 2 | 1 | 1 | 1 |
| 184 | 7/17/2022 18:38 | 7/17/2022 18:50 | 71.231.64.151 | 1 | 1 | 1 | 2 | 98247 | 4 | 1 | 2 | 1 |
| 185 | 7/17/2022 20:09 | 7/17/2022 20:21 | 67.170.61.142 | 2 | 2 | 1 | 2 | 98106 | 4 | 1 | 2 | 2 |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | QDD | QDE | QE | QFA | QFB | QFC | QFD | QFE | QFF | QGA | QGB | QGC | QH | QI | QJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 161 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 162 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 163 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 164 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 165 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 166 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 167 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 169 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 170 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 171 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 172 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 176 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 178 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 179 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 180 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 181 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 184 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 185 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |

Exhibit 13 - Isaacson Expert Report

Page 50

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | QCELL | QL | Q1_TEXT | Q1_DK | Q1_Code1 | Q1_Code2 | Q1_Code3 | Q2_TEXT | Q2_DK |
|---|---|---|---|---|---|---|---|---|---|
| 160 | 2 | 1 | | 98 | 10 | | | | |
| 161 | 2 | 1 | I would say that these bags would appear something on like Shein.com or Prettylittlething.com | | 3 | | | Because of trendy wild colors feel very young funny whimsical like the sites unsaid that just suits them. | |
| 162 | 1 | 1 | | 98 | 10 | | | | |
| 163 | 2 | 1 | | 98 | 10 | | | | |
| 164 | 1 | 1 | MetaBirkins | | 2 | | | Fine workmanship and high quality with high cost performance | |
| 165 | 2 | 1 | MetaHandbags | | 5 | | | Made with high quality materials, very unique. | |
| 166 | 1 | 1 | | 98 | 10 | | | | |
| 167 | 2 | 1 | GoDaddy | | 4 | | | They are a company that can provide quality web design and is very trustworthy | |
| 169 | 1 | 1 | OpenSea | | 4 | | | I think its a virtual app | |
| 170 | 1 | 1 | BIRKIN | | 1 | | | They have many styles of bags | |
| 171 | 1 | 1 | MetaBirkins | | 2 | | | | 98 |
| 172 | 2 | 1 | MetaBirkins | | 2 | | | Its very fashionable | |
| 176 | 2 | 1 | Mason Rothschild and Forbes | | 2 | 3 | | I see their name on this website page. | |
| 178 | 2 | 1 | Hermes | | 1 | | | I think this bag prototype is a product of the Hermes brand. | |
| 179 | 1 | 1 | | 98 | 10 | | | | |
| 180 | 1 | 1 | meta birkins | | 2 | | | name brand | |
| 181 | 2 | 1 | Looks Rare (NFT) | | 4 | | | It states it in the description. It is created by Rothschild but it is sold as an NFT on LooksRare. | |
| 184 | 1 | 1 | metabirkins | | 2 | | | The title of the picture was very clear and let me know which one it was. | |
| 185 | 1 | 1 | OpenSea | | 4 | | | It is a professional platform for these products will certainly be sold | |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q2_Code1 | Q2_Code2 | Q3 | Q4_TEXT | Q4_DK | Q4_Code1 | Q4_Code2 | Q5_TEXT | Q5_DK |
|---|---|---|---|---|---|---|---|---|---|
| 160 | | | 2 | | | | | | |
| 161 | 2 | | 2 | | | | | | |
| 162 | | | 2 | | | | | | |
| 163 | | | 2 | | | | | | |
| 164 | 2 | | 2 | | | | | | |
| 165 | 2 | | 2 | | | | | | |
| 166 | | | 3 | | | | | | |
| 167 | 9 | | 2 | | | | | | |
| 169 | 9 | | 1 | Provide some virtual products | | 9 | | I saw it on some social media | |
| 170 | 2 | | 1 | | 98 | 10 | | | |
| 171 | 10 | | 2 | | | | | | |
| 172 | 9 | | 1 | gucci | | 3 | | I saw something similar | |
| 176 | 3 | | 1 | Wallets, digital currency, magazines. | | 9 | | I check these out online. | |
| 178 | 9 | | 2 | | | | | | |
| 179 | | | 2 | | | | | | |
| 180 | 9 | | 1 | dress | | 9 | | name brand | |
| 181 | 3 | | 1 | MetaHandbags | | 5 | | The description states it. I know it Is NOT affiliated with Hermes | |
| 184 | 3 | | 1 | Card | | 9 | | The rapid development of the Internet has made the information above faster. | |
| 185 | 9 | | 2 | | | | | | |

Exhibit 13 - Isaacson Expert Report                                                                                    Page 52

Data File for All Interviews Conducted Among Handbag Purchasers

| ResponseID | Q5_Code1 | Q5_Code2 | Q6 | Q7_TEXT | Q7_DK | Q7_Code1 | Q8_TEXT | Q8_DK | Q8_Code1 |
|---|---|---|---|---|---|---|---|---|---|
| 160 | | | 2 | | | | | | |
| 161 | | | 1 | I think the sites name was Darcy.com | | 9 | Because it said that under the pictures of the handbags.. | | 3 |
| 162 | | | 2 | | | | | | |
| 163 | | | 2 | | | | | | |
| 164 | | | 2 | | | | | | |
| 165 | | | 2 | | | | | | |
| 166 | | | 3 | | | | | | |
| 167 | | | 1 | Google | | 4 | They are a trustworthy partner and their sponsored web pages will be very high end | | 9 |
| 169 | 1 | | 2 | | | | | | |
| 170 | | | 1 | MOTHERS | | 9 | Their bags are very delicate | | 2 |
| 171 | | | 1 | metabirkins | | 2 | An innovative fashion concept | | 9 |
| 172 | 1 | | 1 | | 98 | 10 | | | |
| 176 | 1 | | 1 | | 98 | 10 | | | |
| 178 | | | 1 | Mason Rothschild | | 2 | | 98 | 10 |
| 179 | | | 1 | | 98 | 10 | | | |
| 180 | 3 | | 3 | | | | | | |
| 181 | 3 | | 2 | | | | | | |
| 184 | 9 | | 1 | | 98 | 10 | | | |
| 185 | | | 2 | | | | | | |

Exhibit 13 - Isaacson Expert Report

**Data File for All Interviews Conducted Among Handbag Purchasers**

| ResponseID | Q8_Code2 | Q9 | Q10 | Q11 |
|---|---|---|---|---|
| 160 | | 99223 | | 1 |
| 161 | | 4961 | | 1 |
| 162 | | 1543 | | 1 |
| 163 | | 85710 | | 1 |
| 164 | | 8550 | | 1 |
| 165 | | 66111 | | 1 |
| 166 | | 2301 | | 1 |
| 167 | | 98223 | | 1 |
| 169 | | 60076 | | 1 |
| 170 | | 91730 | | 1 |
| 171 | | 60608 | | 1 |
| 172 | | 53211 | | 1 |
| 176 | | 96825 | | 1 |
| 178 | | 98338 | | 1 |
| 179 | | 92119 | | 1 |
| 180 | | 80005 | | 1 |
| 181 | | 2129 | | 1 |
| 184 | | 98247 | | 1 |
| 185 | | 98106 | | 1 |

Exhibit 13 - Isaacson Expert Report

**Data Map for All Interviews Conducted Among Handbag Purchasers**

| Variable Information | |
|---|---|
| **Variable** | **Label** |
| ResponseID | Respondent ID |
| SURVEYSTART | Survey start date |
| SURVEYEND | Survey end date |
| IPAddress | IP Address |
| Random_Order | Yes-no order |
| Reverse_Order | Questionnaire order-reverse order |
| QA | What is your gender? (SELECT ONE RESPONSE) |
| QB | What is your age? (SELECT ONE RESPONSE) |
| QC | Please enter the ZIP code of your home address. |
| QRegion | Region |
| QDA | Which, if any, of the following types of items are you likely to purchase in the next 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - A handbag |
| QDB | Which, if any, of the following types of items are you likely to purchase in the next 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - A belt |
| QDC | Which, if any, of the following types of items are you likely to purchase in the next 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - A pair of shoes |
| QDD | Which, if any, of the following types of items are you likely to purchase in the next 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - A wallet |
| QDE | Which, if any, of the following types of items are you likely to purchase in the next 12 months?  For each type of item, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF ITEM) - A watch |
| QE | Which, if any, of the following ranges best reflects the most you would be willing to spend to purchase a handbag?  (SELECT ONE RESPONSE) |
| QFA | Which, if any, of the following types of content do you typically read online?  For each type of content, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF CONTENT) - Content about fashion |
| QFB | Which, if any, of the following types of content do you typically read online?  For each type of content, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF CONTENT) - Content about artwork |
| QFC | Which, if any, of the following types of content do you typically read online?  For each type of content, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF CONTENT) - Content about personal finance |
| QFD | Which, if any, of the following types of content do you typically read online?  For each type of content, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF CONTENT) - Content about sports |
| QFE | Which, if any, of the following types of content do you typically read online?  For each type of content, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF CONTENT) - Content about wellness |

Exhibit 13 - Isaacson Expert Report                                                                                                                    Page 1

**Data Map for All Interviews Conducted Among Handbag Purchasers**

| Variable Information | |
|---|---|
| **Variable** | **Label** |
| QFF | Which, if any, of the following types of content do you typically read online?  For each type of content, please answer yes, no, or you don't know.  (SELECT ONE RESPONSE FOR EACH TYPE OF CONTENT) - Content about entertainment |
| QGA | Do you or does any member of your household work for any of the following types of companies? For each type of company, please answer yes, no, or you don't know. (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY) - An advertising or public relations agency |
| QGB | Do you or does any member of your household work for any of the following types of companies? For each type of company, please answer yes, no, or you don't know. (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY) - A marketing research agency |
| QGC | Do you or does any member of your household work for any of the following types of companies? For each type of company, please answer yes, no, or you don't know. (SELECT ONE RESPONSE FOR EACH TYPE OF COMPANY) - A company that manufactures handbags |
| QH | How many surveys about handbags have you completed in the past month?  (SELECT ONE RESPONSE) |
| QI | For quality control purposes, please select the number seven from the list below. (SELECT ONE RESPONSE) |
| QJ | Please indicate the type of device you are using to take this survey. (SELECT ONE RESPONSE) |
| QCELL | Cell Assignment |
| QL | Did you see the webpage clearly? (SELECT ONE RESPONSE) |
| Q1_TEXT | What company, companies, person, or people do you think makes or provides the items shown on the webpage? Please be as specific as possible. If you don't know, please select "I don't know." - Text |
| Q1_DK | What company, companies, person, or people do you think makes or provides the items shown on the webpage? Please be as specific as possible. If you don't know, please select "I don't know." - I don't know |
| Q1_Code1 | Verbatim code |
| Q1_Code2 | Verbatim code |
| Q1_Code3 | Verbatim code |
| Q2_TEXT | What makes you think that? Please be as specific as possible. If you don't know, please select "I don't know." - Text |
| Q2_DK | What makes you think that? Please be as specific as possible. If you don't know, please select "I don't know." - I don't know |
| Q2_Code1 | Verbatim code |
| Q2_Code2 | Verbatim code |
| Q3 | Are you aware of any other brands or products made or provided by whoever makes or provides the items shown on the webpage? Please answer yes, no, or you don't know. (SELECT ONE RESPONSE) |
| Q4_TEXT | What other brands or products do you think are made or provided by whoever makes or provides the items shown on the webpage? Please be as specific as possible. If you don't know, please select "I don't know." - Text |
| Q4_DK | What other brands or products do you think are made or provided by whoever makes or provides the items shown on the webpage? Please be as specific as possible. If you don't know, please select "I don't know." - I don't know |
| Q4_Code1 | Verbatim code |
| Q4_Code2 | Verbatim code |
| Q5_TEXT | What makes you think that? Please be as specific as possible. If you don't know, please select "I don't know." - Text |

Exhibit 13 - Isaacson Expert Report

**Data Map for All Interviews Conducted Among Handbag Purchasers**

| Variable Information | |
|---|---|
| **Variable** | **Label** |
| Q5_DK | What makes you think that? Please be as specific as possible. If you don't know, please select "I don't know." - I don't know |
| Q5_Code1 | Verbatim code |
| Q5_Code2 | Verbatim code |
| Q6 | Do you think that whoever makes or provides the items shown on the webpage… (SELECT ONE RESPONSE) |
| Q7_TEXT | What other company, person or brand do you believe sponsors, authorizes, or approves whoever makes or provides the items shown on the webpage? Please be as specific as possible. If you don't know, please select "I don't know." - Text |
| Q7_DK | What other company, person or brand do you believe sponsors, authorizes, or approves whoever makes or provides the items shown on the webpage? Please be as specific as possible. If you don't know, please select "I don't know." - I don't know |
| Q7_Code1 | Verbatim code |
| Q8_TEXT | What makes you think that? Please be as specific as possible. If you don't know, please select "I don't know." - Text |
| Q8_DK | What makes you think that? Please be as specific as possible. If you don't know, please select "I don't know." - I don't know |
| Q8_Code1 | Verbatim code |
| Q8_Code2 | Verbatim code |
| Q9 | Please re-enter the ZIP code of your home address. |
| Q10 | To verify, please re-enter the ZIP code of your home address. |
| Q11 | Please read the statement that follows and select either "I agree" or "I disagree."  If any portion of the statement is not true, please select "I disagree." STATEMENT I am the person who was invited to participate in this survey.  I completed this survey myself, without assistance or advice from any other person or source, and in accordance with the instructions provided in the survey.  The answers I have provided are truthful expressions of my situation and opinions. |

Exhibit 13 - Isaacson Expert Report                                                                                                    Page 3

**Data Map for All Interviews Conducted Among Handbag Purchasers**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| Random_Order | 1 | yes, no |
| | 2 | no, yes |
| Reverse_Order | 1 | Questionnaire order |
| | 2 | Reverse order |
| QA | 1 | Female |
| | 2 | Male |
| | 3 | Non-binary or other |
| | 4 | Prefer not to answer |
| QB | 1 | 17 years old or younger |
| | 2 | 18 to 34 years old |
| | 3 | 35 to 54 years old |
| | 4 | 55 years old or older |
| | 5 | Prefer not to answer |
| QC | | Please enter your response |
| QRegion | 1 | Midwest |
| | 2 | Northeast |
| | 3 | South |
| | 4 | West |
| QDA | 1 | Yes, I am likely to purchase this type of item in the next 12 months |
| | 2 | No, I am not likely to purchase this type of item in the next 12 months |
| | 3 | I don't know |
| QDB | 1 | Yes, I am likely to purchase this type of item in the next 12 months |
| | 2 | No, I am not likely to purchase this type of item in the next 12 months |
| | 3 | I don't know |
| QDC | 1 | Yes, I am likely to purchase this type of item in the next 12 months |
| | 2 | No, I am not likely to purchase this type of item in the next 12 months |
| | 3 | I don't know |
| QDD | 1 | Yes, I am likely to purchase this type of item in the next 12 months |
| | 2 | No, I am not likely to purchase this type of item in the next 12 months |
| | 3 | I don't know |
| QDE | 1 | Yes, I am likely to purchase this type of item in the next 12 months |
| | 2 | No, I am not likely to purchase this type of item in the next 12 months |
| | 3 | I don't know |

Exhibit 13 - Isaacson Expert Report                                                                                     Page 4

**Data Map for All Interviews Conducted Among Handbag Purchasers**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| QE | 1 | Less than $1,000 |
| | 2 | $1,000 - $4,999 |
| | 3 | $5,000 - $9,999 |
| | 4 | $10,000 or more |
| | 5 | I don't know |
| QFA | 1 | Yes, I do typically read this type of content online |
| | 2 | No, I do not typically read this type of content online |
| | 3 | I don't know |
| QFB | 1 | Yes, I do typically read this type of content online |
| | 2 | No, I do not typically read this type of content online |
| | 3 | I don't know |
| QFC | 1 | Yes, I do typically read this type of content online |
| | 2 | No, I do not typically read this type of content online |
| | 3 | I don't know |
| QFD | 1 | Yes, I do typically read this type of content online |
| | 2 | No, I do not typically read this type of content online |
| | 3 | I don't know |
| QFE | 1 | Yes, I do typically read this type of content online |
| | 2 | No, I do not typically read this type of content online |
| | 3 | I don't know |
| QFF | 1 | Yes, I do typically read this type of content online |
| | 2 | No, I do not typically read this type of content online |
| | 3 | I don't know |
| QGA | 1 | Yes, someone in my household works for this type of company |
| | 2 | No, no one in my household works for this type of company |
| | 3 | I don't know |
| QGB | 1 | Yes, someone in my household works for this type of company |
| | 2 | No, no one in my household works for this type of company |
| | 3 | I don't know |
| QGC | 1 | Yes, someone in my household works for this type of company |
| | 2 | No, no one in my household works for this type of company |
| | 3 | I don't know |

Exhibit 13 - Isaacson Expert Report

**Data Map for All Interviews Conducted Among Handbag Purchasers**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| QH | 1 | None |
| | 2 | 1 to 2 |
| | 3 | 3 or more |
| | 4 | I don't know |
| QI | 1 | 1 |
| | 2 | 3 |
| | 3 | 5 |
| | 4 | 7 |
| | 5 | 9 |
| QJ | 1 | Desktop computer |
| | 2 | Laptop computer |
| | 3 | Tablet |
| | 4 | Smartphone |
| | 5 | Some other type of device not listed above |
| | 6 | I don't know |
| QCELL | 1 | Cell 1 Test Website MetaBirkins |
| | 2 | Cell 2 Control Website MetaHandbags |
| QL | 1 | Yes, I did see the webpage clearly |
| | 2 | No, I did not see the webpage clearly |
| | 3 | I don't know |
| Q1_TEXT | | Please enter your response |
| Q1_DK | 98 | I don't know |
| Q2_TEXT | | Please enter your response |
| Q2_DK | 98 | I don't know |
| Q3 | 1 | Yes, I am aware of other brands or products made or provided by whoever makes or provides these items |
| | 2 | No, I am not aware of other brands or products made or provided by whoever makes or provides these items |
| | 3 | I don't know |
| Q4_TEXT | | Please enter your response |
| Q4_DK | 98 | I don't know |
| Q5_TEXT | | Please enter your response |
| Q5_DK | 98 | I don't know |

Exhibit 13 - Isaacson Expert Report

**Data Map for All Interviews Conducted Among Handbag Purchasers**

| Variable Values | | |
|---|---|---|
| **Value** | | **Label** |
| Q6 | 1 | Is sponsored, authorized, or approved by another company, person or brand |
| | 2 | Is not sponsored, authorized, or approved by another company, person or brand |
| | 3 | I don't know |
| Q7_TEXT | | Please enter your response |
| Q7_DK | 98 | I don't know |
| Q8_TEXT | | Please enter your response |
| Q8_DK | 98 | I don't know |
| Q9 | | Please enter your response |
| Q10 | | Please enter your response |
| Q11 | 1 | I agree |
| | 2 | I disagree |

Exhibit 13 - Isaacson Expert Report　　　　　　　　　　　　　　　　　　　　　　　　　Page 7