# Exhibit 15

| OWNER | TRADEMARK | Reg. Date | Reg. No. | REGISTRAR | Classes |
|---|---|---|---|---|---|
| HERMES INTERNATIONAL | | 2/29/1972 | 930149 | USA | 03 |
| HERMES INTERNATIONAL | | 1/22/2013 | 4278653 | USA | 3, 6, 8, 9, 11, 12, 14, 16, 18, 20, 21, 22, 24, 25, 26, 27, 28, 34, 35, 41 |
| HERMES INTERNATIONAL | | 12/29/1998 | 2213940 | USA | 08, 09, 21, 28, 34 |
| HERMES INTERNATIONAL | HERMÈS | 6/27/1939 | 368785 | USA | 08, 14 |
| HERMES INTERNATIONAL | | 7/18/1939 | 369271 | USA | 14 |
| HERMES INTERNATIONAL | | 8/1/1939 | 369681 | USA | 18 |
| HERMES INTERNATIONAL | | 8/4/1987 | 1450841 | USA | 20 |
| HERMES INTERNATIONAL | | 8/15/1939 | 370082 | USA | 21 |
| HERMES INTERNATIONAL | | 3/9/1971 | 909653 | USA | 24 |
| HERMES INTERNATIONAL | | 8/8/1939 | 369944 | USA | 25 |
| HERMES INTERNATIONAL | | 10/8/1968 | 858299 | USA | 25 |
| HERMES INTERNATIONAL | | 1/16/2007 | 3198963 | USA | 35 |
| HERMES INTERNATIONAL | | 12/27/2005 | 3036116 | USA | 35 |
| HERMES INTERNATIONAL | | 8/15/1978 | 1099896 | USA | 42 |

HERMES_0037508

**Generated on:** This page was generated by TSDR on 2022-07-06 10:17:57 EDT

**Mark:** HERMES



| | | | |
|---|---|---|---|
| **US Serial Number:** | 72397287 | **Application Filing Date:** | Jul. 14, 1971 |
| **US Registration Number:** | 930149 | **Registration Date:** | Feb. 29, 1972 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 16, 2012

## Mark Information

**Mark Literal Elements:** HERMES

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 0368785, 0883588 and others

## Foreign Information

| | | | |
|---|---|---|---|
| **Foreign Registration Number:** | 539535 | **Foreign Registration Date:** | Jul. 31, 1965 |
| **Foreign Application/Registration Country:** | FRANCE | | |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** PERFUMES, [SKIN LOTIONS,] TOILET WATERS, EAU DE COLOGNE, [ROUGE, FACE POWDER,] [BODY POWDER, TALCUM POWDER, LIPSTICK,] COSMETIC SKIN CREAMS [, HAND LOTIONS, HAIR LOTIONS, ]BATH OILS, [ DENTIFRICES], AFTER SHAVE LOTIONS, SHAVING SOAPS, PERSONAL DEODORANTS, [HAIR SETS AND HAIR SPRAYS, AND SUNTANNING PREPARATIONS]; HAND SOAPS AND HAIR SHAMPOOS

**International Class(es):** 003 - Primary Class

**U.S Class(es):** 001, 004, 006, 050, 051, 052

HERMES_0001785

**Class Status:** ACTIVE
**Basis:** 44(e)

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** No | | **Currently Use:** No | |
| **Filed ITU:** No | | **Currently ITU:** No | |
| **Filed 44D:** No | | **Currently 44E:** Yes | |
| **Filed 44E:** Yes | | **Currently 66A:** No | |
| **Filed 66A:** No | | **Currently No Basis:** No | |
| **Filed No Basis:** No | | | |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | HERMES INTERNATIONAL |
| **Owner Address:** | 24, FAUBOURG SAINT-HONORE<br>75008 PARIS FRANCE |
| **Legal Entity Type:** CORPORATION | **State or Country**<br>**Where Organized:** FRANCE |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | ROBERT S. WEISBEIN | **Docket Number:** | 093010-3012 |
| **Attorney Primary**<br>**Email Address:** | IPDocketing@foley.com | **Attorney Email**<br>**Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent**<br>**Name/Address:** | ROBERT S. WEISBEIN<br>FOLEY & LARDNER LLP<br>90 Park Avenue<br>New York, New York UNITED STATES 10016 |
| **Phone:** 212-682-7474 | **Fax:** 212-687-2329 |
| **Correspondent e-**<br>**mail:** IPDocketing@foley.com | **Correspondent e-**<br>**mail Authorized:** Yes |

### Domestic Representative

| | |
|---|---|
| **Domestic**<br>**Representative**<br>**Name:** ROBERT S. WEISBEIN | **Phone:** 212-682-7474 |
| **Fax:** 212-687-2329 | |
| **Domestic**<br>**Representative e-**<br>**mail:** IPDocketing@foley.com | **Domestic**<br>**Representative e-**<br>**mail Authorized:** Yes |

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 05, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 95189 |
| Feb. 18, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Jan. 27, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Sep. 30, 2020 | NOTICE OF SUIT | |
| Jun. 29, 2020 | NOTICE OF SUIT | |
| Jul. 13, 2016 | REVIEW OF CORRESPONDENCE COMPLETE - POWER OF ATTORNEY ENTERED | 89119 |
| Jul. 13, 2016 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |

HERMES_0001786

Generated on: This page was generated by TSDR on 2022-07-06 10:19:48 EDT
Mark: HERMÈS



| | | | |
|---|---|---|---|
| US Serial Number: | 85601086 | Application Filing Date: | Apr. 18, 2012 |
| US Registration Number: | 4278653 | Registration Date: | Jan. 22, 2013 |
| Register: | Principal | | |
| Mark Type: | Trademark, Service Mark | | |



TM5 Common Status Descriptor:

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

Status: A partial Sections 8 and 15 combined declaration has been accepted and acknowledged.

Status Date: Jan. 30, 2019

**Publication Date:** Nov. 06, 2012

# Mark Information

| | |
|---|---|
| Mark Literal Elements: | HERMÈS |
| Standard Character Claim: | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| Mark Drawing Type: | 4 - STANDARD CHARACTER MARK |
| Color(s) Claimed: | Color is not claimed as a feature of the mark. |

# Related Properties Information

| | |
|---|---|
| Claimed Ownership of US Registrations: | 0369271, 0369681, 0370082 and others |

# Foreign Information

| | | | |
|---|---|---|---|
| Foreign Registration Number: | 008772428 | Foreign Registration Date: | Apr. 02, 2012 |
| Foreign Application/Registration Country: | EUROPEAN (EU) OFFICE FOR HARMONIZATION IN THE INTERNAL MARKET (OHIM) | Foreign Expiration Date: | Dec. 01, 2019 |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Perfumery; eau de parfum; [ essential oils for personal use; ] cosmetics; make-up preparations; [ dentifrices; ] tissues impregnated with cosmetic lotions; shower gel; beauty creams for the body; shaving preparations; shaving creams; after-shave balms; cosmetic preparations for the bath; cosmetic creams; toiletry preparations, namely, non-medicated toiletries; [ bleaching preparations for laundry use; cleaning preparations, polishing preparations and degreasing preparations for household use; cleaning preparations; ] oils for cleaning purposes; shoe wax; leather bleaching preparations, namely, shoe polishing creams; creams for leather; shoe cream; shoe

polish; shoe wax[ ; cobblers' wax ]

| International Class(es): | 003 - Primary Class | | U.S Class(es): | 001, 004, 006, 050, 051, 052 |

**Class Status:** ACTIVE

**Basis:** 44(e)

**For:** [ Common metals and their alloys; metal safes; ] closure of metal for bags and pouches; closures of metal for goods made of leather or imitations of leather, namely, wallets, purses, card holders, document wallets, key cases of leather, [ holders for checkbooks, ] passport holders, [ photograph cases, ] empty toiletry travel cases; [ boxes of common metal; closures of metal for containers; bottle caps of metal; bottle closures of metal; ] knobs of metal; metal padlocks; [ ferrules of metal for walking sticks and umbrellas; nails; knife handles of metal; upright signboards of metal; fittings of metal for furniture; money boxes of metal; metal rivets; metal bells; hooks of metal for clothes rails; door handles of metal; crucibles of common metal and their alloys ]

| International Class(es): | 006 - Primary Class | | U.S Class(es): | 002, 012, 013, 014, 023, 025, 050 |

**Class Status:** ACTIVE

**Basis:** 44(e)

**For:** [ Side arms other than firearms, namely, swords; ] table knives, forks and spoons made of precious metal; [ razors; ] silver plated knives, forks and spoons; [ pocket knives; pen knives; hunting knives; lasts for shoe-making; scissors; hand tools for gardening, namely, pruning scissors and flower cutters; manicure and pedicure sets, hand tools, namely, tongs, sugar tongs ]

| International Class(es): | 008 - Primary Class | | U.S Class(es): | 023, 028, 044 |

**Class Status:** ACTIVE

**Basis:** 44(e)

**For:** Spectacle cases; [ sunglasses; sports glasses; optical goods, namely, blank optical discs, filters, lenses, spectacle frames,] mirrors[, and scanners ]; [ spectacles, carrying cases for binoculars; telescopes; ] protective helmets for sports; riding helmets; blank USB flash drive sticks; [ electronic personal organizers; electronic games, namely, electronic game programs; computer game software; computer mouse; ] mouse pads; [ temperature indicators; measuring rules; graduated rulers; directional compasses; ] magnifying glasses[ ; dog whistles; portable telephones; range finders; surveying instruments, namely, leveling rods ]

| International Class(es): | 009 - Primary Class | | U.S Class(es): | 021, 023, 026, 036, 038 |

**Class Status:** ACTIVE

**Basis:** 44(e)

**For:** Lighting lamps; electric lamps; [ chandeliers; ] standard lamps;[ pocket searchlights; lights for bicycles and vehicles; ] light shades, namely, lamp shades; electric night lights[ ; ceiling light fixtures; taps ]

| International Class(es): | 011 - Primary Class | | U.S Class(es): | 013, 021, 023, 031, 034 |

**Class Status:** ACTIVE

**Basis:** 44(e)

**For:** Bicycles[ ; motorcycles; automobiles; boats; yachts; push chairs ]

| International Class(es): | 012 - Primary Class | | U.S Class(es): | 019, 021, 023, 031, 035, 044 |

**Class Status:** ACTIVE

**Basis:** 44(e)

**For:** [ Precious stones; ] necklaces; chokers; bracelets; rings; earrings; pendants; brooches; badges of precious metal; cuff links; medals made wholly or in part of precious metals; medallions; charms; tie clips; [ tie pins; ] jewelry chains; [ boxes of precious metal; ] jewelry cases and watch cases, not of precious metal; horological and chronometric instruments; watches and structural parts therefor; chronographs as watches, [ stopwatches; ] wristwatches; [ pendulums clocks; small clocks; ] straps for wristwatches; [ clasps for watches; dials for watches; watch cases; watch chains; movements for clocks and watches; ] cases for clock and watch making; jewelry cases; cases for watches; novelty key rings of precious metal; rings for scarves made of precious metal

| International Class(es): | 014 - Primary Class | | U.S Class(es): | 002, 027, 028, 050 |

**Class Status:** ACTIVE

**Basis:** 44(e)

**For:** Cardboard boxes; [ paper bags; sachets; envelopes and paper folders for packaging; ] wrapping paper; [ photo albums; printers' type; numeral and letter printing types; printing blocks; address stamps; book binding material, namely, cardboard backing used for binding books; ] stationery; [ document files; ] diaries; covers for diaries; [ almanacs; tear-off calendars; ] stationery pads; paper sheets for note-taking; drawing pads; school writing and drawing books; calendars; notebooks; telephone indexes; covers for stationery; pencils; [ pencil leads; ] pencil holders; [ pencil lead holders; felt-tip pens; ] pens; penholders; drawing pens; [ pen nibs; ] pen cases; [ pastel crayons; ] pencil bags; drawing sets comprised of pencils, pens, note pads; pencil tubs; [ announcement cards; index cards; ] writing paper; envelopes for stationery; [ glues for stationery or household purposes; artists' materials, namely, paint brushes, namely, drawing

brushes; painters' easels; canvas for painting; palettes for painters; paint boxes for use in school; graphic art prints; ] drawing instruments; [ drawing materials for blackboards; paper-clips; typewriters; plastic bags for packaging; checkbook holders; embroidery design patterns printed on paper; prints; graphic art representations and reproductions; photographs; ] photograph stands; [ photo-engravings; engravings; portraits; posters; ] books, [ booklets, manuals, catalogues, pamphlets, leaflets, journals and instructional and teaching materials all in the fields of wearing apparel, shoes, handbags, watches, perfume, leather accessories, home furnishings, saddlery and cultural events; maps; charts; musical greeting cards; ] postcards; [ money clips; printed advertisement boards of paper or cardboard; sealing stamps; seals; stamp pads; cases for stamps and seals; signboards of paper or cardboard; paper knives; table linen of paper; tablecloths of paper; table napkins of paper; ] place mats of paper; coasters of paper; tablemats of paper; [ bibs of paper; handkerchiefs of paper; flower-pot covers of paper; ] bookmarkers; bookends; book dividers; passport holders; writing pads; [ hat boxes of cardboard; book covers; ] letter trays; [ engraved works of art; lithographs; lithographic works of art; atlases; printed tickets; cardboard articles, namely, boxes; folders for papers; chromos, namely, chromolithographs; patterns for dressmaking; flags of paper; pennants of paper; drawing shields; ] writing instruments; [ printed handwriting specimens for copying; ] writing case sets, comprised of writing instruments; [ placards of paper or cardboard; labels, not of textile, namely, paper labels; paper gift wrap bows; ] paper weights; [ engraving plates; drawing boards; blueprints; stencil plates; drawing rulers; ] coloring books; [ rubber erasers; birth books in the nature of memory books; self-adhesive stickers; car tidy paper bags ]

| International Class(es): | 016 - Primary Class | | U.S Class(es): | 002, 005, 022, 023, 029, 037, 038, 050 |

**Class Status:** ACTIVE

**Basis:** 44(e)

---

**For:** [ Shaving cases in the nature of shaving bags sold empty; ] goods of leather or imitations of leather, except the cases adapted for the goods they are designed to carry for gloves and belts, namely, handbags; travelling bags; rucksacks; school bags and satchels; beach bags; shopping bags; [ garment bags for travel; ] bags for sports; nappy bags, namely, diaper bags; [ bags with umbrellas; ] reticules; [ wheeled shopping bags; sling bags for carrying infants; ] pocket wallets; purses; business card cases; credit card cases; attaché cases; key cases made of leather; glove boxes made of leather; [ travelling trunks; unfitted vanity cases made of leather sold empty; ] clutch bags made of leather; saddlery; [ saddle trees; ] bridles; bridoons; leather straps for saddlery purposes; reins; [ horseshoes; ] stirrups; parts of rubber for stirrups; horse track, namely, stirrup leathers, halters, [ fastenings for saddles, ] boards of leather, leather shoulder straps[, knee-pads for horses, horse blinkers; ] horse blankets; saddle cloths for horses; pads for horse saddles; whips; riding crops; boxes specially adapted for horse saddles; riding saddles; bits for animals; harness fittings; hand straps for handbags; boxes of leather or leatherboard; [ hat boxes made of leather; boxes of vulcanized fiber in the nature of luggage; parasols; ] umbrellas; [ sunshade parasols; umbrella rings; umbrella covers; umbrella sticks; walking stick handles and umbrella handles; walking stick seats; suitcase handles; collars for animals; leashes for animals; muzzles; ] coats for animals; [ bags for animals, namely, feed bags for animals; ] harness for animals; [ animal skins; carry-all bags for campers; leather animal leashes; leather thread; trimmings of leather for furniture; hunter's game bags; unfitted furniture coverings of leather; moleskin made of imitation leather; bags in the nature of envelopes and pouches of leather for packaging; vanity sets comprised of vanity cases sold empty and ] travelling sets comprised of luggage of textile materials; [ tartan ] bags of textile, namely, all-purpose carrying bags; nappy bags of textile, namely, diaper bags

| International Class(es): | 018 - Primary Class | | U.S Class(es): | 001, 002, 003, 022, 041 |

**Class Status:** ACTIVE

**Basis:** 44(e)

---

**For:** Furniture; [ moldings for picture frames; toy chests; ] furniture chests; cushions; [ decorative mobiles; wind chimes; spring mattresses; cushions and nesting boxes for animals; ] boxes and crates of wood or plastic[, corks for bottles] [ bottle caps not of metal; high chairs for babies; playpens for babies; mats for infant playpens; bassinets; ] coat hangers; [ knife handles not of metal; hand-held mirrors; silvered glass mirrors; table tops; umbrella stands; bookcases; ] magazine racks; hat stands; chairs; easy chairs; armchairs; settees; couches; seats, stools; sofas; furniture in the nature of pouffes, namely, ottomans; [ furniture head rests; ] beds; [ cupboards; sideboards, not of metal; ] benches; screens; [ doors for furniture; ] writing desks; [ plate racks; furniture in the nature of showcases; storage racks and library shelves; ] coat stands; [ bedsteads; partitions of wood for furniture; sideboards; ] dinner wagons; [ index cabinet; ] table; [ draughtman's tables; ] dressing tables; [ chests of drawers; ] office furniture; desks; [ works of art of wood, wax, plaster or plastic; busts of bone, ivory, plaster, wax or wood; ] figurines and statues of wood, wax, plaster or plastic; costume stands; [ embroidery frames; keyboards for hanging keys; ] trays not of metal; [ clothes hooks not of metal; display boards; placards and signboards of wood or plastic; fans for personal use; beds, furniture and door fittings not of metal; ] newspaper display stands; [ letter boxes not of metal or masonry; dressmakers' dummies; door handles not of metal; ] display stands; desks; [ non-metal fasteners, namely, rivets; indoor window blinds; ] wickerwork, namely, furniture made of wicker; [ bottle racks; money boxes not of metal; indoor blinds; ] sleeping bags

| International Class(es): | 020 - Primary Class | | U.S Class(es): | 002, 013, 022, 025, 032, 050 |

**Class Status:** ACTIVE

**Basis:** 44(e)

---

**For:** Trays not of metal; baskets for domestic use, not of metal; household or kitchen containers; combs [ and cleaning sponges ]; cases for combs and brushes; brushes, except paint brushes, namely, washing brushes; [ brush-making materials; unworked or semi-worked glass, except glass used in building; ] glassware for the table, namely, drinking glasses, carafes and jugs; [ tableware of glass, namely, dishes, serving pieces, plates and bowls, knife rests, napkin holders and name plate holders; ] tableware of porcelain, namely, dishes, serving pieces, plates and bowls, knife rest, napkin holders and name plate holders; [ earthenware for the table, namely, dishes, serving pieces, plates and bowls, knife rest, napkin holders and name plate holders; isothermic bags, namely, thermal insulated bags for food or beverages; toilet brushes; toilet sponges; toilet sets comprised of toilet brushes; toilet sponges; ] utensils for toilet and cosmetics, namely, [ hairbrushes, toothbrushes, nail brushes and ] combs; [ covers, not of paper, for flower pots; plates; ] bowls; [ egg cups; ] fruit cups; jugs; canisters; candy boxes; ice pails, namely, coolers; salad bowls; saucers; soup tureens; sugar bowls; epergnes; cups; non-electric coffeepots and teapots; dishes; covers for dishes; [ chopsticks; ] butter dishes; non-electric heaters for feeding bottles; biscuit tins; soap boxes; non-metal tea and coffee boxes; boxes of metal for dispensing paper towels; boxes of glass; glass stoppers; corkscrews; candle holders; candlesticks; [ non-electric candelabras; bottles, sold empty; bottle openers; knobs of porcelain; perfume burners; coasters not of paper and other than table linen; menu card holders; ] baskets for domestic purposes, not of metal;

mixing spoons; [ toothpick holders; trivets; signboards of porcelain or and glass; spice sets comprised of spice racks; sponge holders; works of art of porcelain, terra-cotta or glass; ] busts, figurines, statues and statuettes of porcelain, terra-cotta or glass; [ flower pots; holders for flowers; gardening gloves; non-electric portable beverage coolers; beakers, namely, wide-mouthed drinking cups for household use; ] vegetable dishes; [ liqueur sets comprised of drinking glasses and ice buckets; mosaics of glass not for building; ] picnic hampers, namely, picnic baskets sold empty; [ flasks; ] perfume atomizers sold empty; perfume vaporizers sold empty; pie servers; trays for domestic purposes; [ hand-operated pepper mills; pepper pots; salt cellars; non-metal soap baskets; napkin holders, namely, napkin rings and napkin rods; pottery, namely, plates, bowls, cases, pots, pot lids; compacts sold empty; napkin rings; ] vases; combs for animals; horse brushes; animal feeding bowls; curry combs; shoe horns; brushes for footwear; [ shoe trees; heat insulated containers for beverages; insulated flasks; manual cocktail shakers; glass receptacles, namely, cups and trays for keys and coins ]

| | | |
|---|---|---|
| **International Class(es):** | 021 - Primary Class | **U.S Class(es):** 002, 013, 023, 029, 030, 033, 040, 050 |
| **Class Status:** | ACTIVE | |
| **Basis:** | 44(e) | |

**For:** [ Ropes; tents; awnings; tarpaulins; sails; sacks and bags, namely, sacks or bags for the transportation or storage of materials in bulk; padding and stuffing materials except of rubber or plastic; raw fibrous textile materials; ] sacks of textile for packaging; bags of textile for packaging[ ; plastic fibers for textile use; textile fibers ]

| | | |
|---|---|---|
| **International Class(es):** | 022 - Primary Class | **U.S Class(es):** 001, 002, 007, 019, 022, 042, 050 |
| **Class Status:** | ACTIVE | |
| **Basis:** | 44(e) | |

**For:** [ Silk fabrics; woven and knitted fabrics; non-woven fabrics; textile fabrics for the manufacturing of clothing; ] bed covers; travelling rugs, namely, lap robes; [ curtains of textile or plastic; ] household linen; fabric table runners; cushions; [ cushion covers; ] counterpanes, namely, bedspreads; [ bed linen, namely, bed sheets; ] bath linen, except clothing; bath sheets; face towels of textile; washcloths; guest towels; table linen not of paper; table napkins of textile; place mats not of paper; pocket handkerchiefs of textile; [ sheets of cloth; sleeping bags in the nature of sheeting; ] boxes of textile for storage of pins and coins; [ glove boxes of textile; upholstery fabrics; traced cloths for embroidery; table linen coasters; fabric for boots and shoes; ] travelling blankets; quilts; [ linen linings fabric for shoes; flags, not of paper, namely, cloth flags; diapered linen; lingerie fabric; fabrics for use as a textile in the manufacture of furniture; wall hangings of textile; ] tablecloths not of paper; [ fabric for textile use; ] sofa throws

| | | |
|---|---|---|
| **International Class(es):** | 024 - Primary Class | **U.S Class(es):** 042, 050 |
| **Class Status:** | ACTIVE | |
| **Basis:** | 44(e) | |

**For:** Pajamas; [ dressing gowns; nightshirts; ] layettes; robes; pants; bathing trunks; bathing costumes; bathing suits; [ overalls; boas; teddies; ] pullovers; sweaters; [ waistcoats; ] shirts; [ shirt yokes; shirt fronts; ] jumpers; [ collars; underwear; ] breeches for wear; [ underpants; saris; ] tee-shirts; trousers; jackets; suits; [ uniforms; ] gabardines; waterproof clothing, namely, waterproof jackets and pants; overcoats; parkas; skirts; dresses; boots; half-boots; esparto shoes or sandals; beach shoes; [ wooden shoes; ] boots for sports; slippers; footwear; sandals; [ boot uppers; fittings of metal for shoes and boots, namely, protective metal members for shoes and boots; ] fashion clothing accessories for men, women and children, namely, bonnets, top hats, gloves, [ muffs, ] mittens, neckties, belts, [ money belts, ascots, ] pocket squares, sashes, shawls, stockings, socks, [ tights, suspenders, ] bibs not of paper, headbands; fur stoles; [ furs, namely, fur jackets; ] pareos; [ aprons ]

| | | |
|---|---|---|
| **International Class(es):** | 025 - Primary Class | **U.S Class(es):** 022, 039 |
| **Class Status:** | ACTIVE | |
| **Basis:** | 44(e) | |

**For:** [ Lace and embroidery; ribbons and braid; ] buttons; [ sequins; hooks and eyes; sewing pins and needles; artificial flowers; ] shoe fasteners; fastenings for clothing, namely, [ eyelets; ] buttons[, hooks ]; sewing boxes; [ buckles for clothing; ] shoe buckles; [ snap fasteners; fastenings for suspenders; ] brooches for clothing; belt clasps; ornaments for hats not of precious metal; [ shoe hooks, namely, fasteners for shoes; eyelets for shoes and clothing; ] shoe ornaments, not of precious metal; hair ornaments; hair pins; hair grips; zip fasteners; zip fasteners for bags

| | | |
|---|---|---|
| **International Class(es):** | 026 - Primary Class | **U.S Class(es):** 037, 039, 040, 042, 050 |
| **Class Status:** | ACTIVE | |
| **Basis:** | 44(e) | |

**For:** [ Carpets, rugs, mats, matting and linoleum for covering existing floors; non-textile wall hangings; ] bath mats; rugs; wallpaper[ ; carpet underlay ]

| | | |
|---|---|---|
| **International Class(es):** | 027 - Primary Class | **U.S Class(es):** 019, 020, 037, 042, 050 |
| **Class Status:** | ACTIVE | |
| **Basis:** | 44(e) | |

**For:** Decorations for Christmas trees; card games; cases and boxes for card games; mats for board games; board games; counters for games; [ cups for dice; ] dice games; rocking horses; [ baby rattles; ] plush toys; [ teddy bears; ] jigsaw puzzles; parlor games; balls for games; [ play balloons; musical toy mobile games; ] playing cards[ ; building games; draughts, namely, checkers; checkerboards;

HERMES_0002516

dominoes; golf bags with and without wheels; golf clubs; protective sport racket covers; toys for domestic pets; dolls; dolls' clothes; dolls' houses; hand puppets; toy mobiles; toy vehicles; activity mats, namely, child activity mats for playing ]

| | | | |
|---|---|---|---|
| **International Class(es):** | 028 - Primary Class | **U.S Class(es):** | 022, 023, 038, 050 |

**Class Status:** ACTIVE

**Basis:** 44(e)

**For:** [ Matches; match boxes; ] cigar boxes and cases; cigarette boxes and cases; [ lighters for smokers; ] ashtrays for smokers; [ cigar and cigarette cases; cigar cutters; ] tobacco boxes[ ; snuff boxes not of precious metal ]

| | | | |
|---|---|---|---|
| **International Class(es):** | 034 - Primary Class | **U.S Class(es):** | 002, 008, 009, 017 |

**Class Status:** ACTIVE

**Basis:** 44(e)

**For:** [ Business management; business administration; office functions; advertising, namely, advertising by electronic means on global computer networks such as the Internet; mail advertising; rental of advertising material; rental of advertising space; dissemination of advertisements; direct mail advertising, namely, on global computer networks such as the Internet; publication of publicity texts; updating of advertising material; layout services for advertising purposes, namely, page setting for publicity purposes; outdoor advertising; presentation and demonstration of goods on all means of communication; sales promotion for others; providing business information and advice to the consumer; shop window display arrangement services, namely, windows that are shown on websites; professional management in the field of artistic affairs, namely, management of performing and recording artists; document reproduction; distribution of samples; organization of exhibitions for commercial or advertising purposes; computerized file management; import-export agencies; modeling for advertising or sales promotion; public relations; sponsorship search; press reviews, namely, news clipping services; cost analyses, namely, commercial business estimates; business management and organization consultancy; business and marketing information or enquiries; administrative processing of purchase orders; commercial or industrial management assistance, namely, assistance and help with the operation, organization or management of a commercial company; business appraisals; data management, namely, collection of data in a master file; business information; marketing research; business research; transcription of communications, namely, conference calls and messages; ] retail store services in the fields of clothing, fashion accessories, leather goods, smoking accessories, personal care products, perfumes and fragrances, wristwatches, toys, games, home furnishings and travel accessories [; operation of telecommunications networks and telecommunications sites for electronic commerce for others concerning wearing apparel, shoes, handbags, watches, perfume, leather accessories, home furnishings, saddlery and cultural events ]

| | | | |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |

**Class Status:** ACTIVE

**Basis:** 44(e)

**For:** [ Electronic advertising, namely, electronic transmission of advertising messages; communications by computer terminals; electronic data transmission in the nature of secure transmission of data, sound and images on telecommunications apparatus or on computers via a global telecommunications network or a telecommunications network portal concerning wearing apparel, shoes, handbags, watches, perfume, leather accessories, home furnishings, saddlery and cultural events; press and news agencies, namely, transmission of news items to news reporting agencies; providing online discussion forums via a telecommunications network, via a telecommunications network portal or via an electronic mail service, namely, providing online forums for the transmission of messages among computer users concerning wearing apparel, shoes, handbags, watches, perfume, leather accessories, home furnishings, saddlery and cultural events; providing access and connections to telecommunications networks, databases, the Internet, electronic mail services, and websites providing information relating to the aforesaid services via a global computer network; providing private and secure electronic communication services for electronic exchange of information, signals, images, sound and data concerning wearing apparel, shoes, handbags, watches, perfume, leather accessories, home furnishings, saddlery and cultural events; transmission of electronic media, namely, audio and video multimedia content, illustrations, images, texts, photographs, games, computer-aided information on global computer networks such as the Internet concerning wearing apparel, shoes, handbags, watches, perfume, leather accessories, home furnishings, saddlery and cultural events; electronic mail; interactive television broadcasting services relating to the demonstration and presentation of goods ]

| | | | |
|---|---|---|---|
| **International Class(es):** | 038 - Primary Class | **U.S Class(es):** | 100, 101, 104 |

**Class Status:** SECTION 8 - CANCELLED

**Basis:** 44(e)

**For:** [ Entertainment and cultural activities, namely, providing non-downloadable, pre-recorded music and online computer games provided online via local and global networks or a computer database or a telecommunications network portal; arranging and conducting of conferences and seminars for cultural, educational or entertainment purposes in the fields of fashion and the fine arts; ] organization and holding of exhibitions for cultural or educational purposes in the fields of fashion and the fine arts; production of films designed for exhibition via a global computer network; production of fashion [ and musical ] shows [ and musical recordings ]; practical training, namely, educational demonstrations relating to goods; arranging fashion shows and photographic reporting; [ party planning services; creation, production and distribution of television and music video programs, namely, sounds and videos for distribution to telecommunications and computer networks ]

| | | | |
|---|---|---|---|
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |

**Class Status:** ACTIVE

**Basis:** 44(e)

HERMES_0002517

|  |  |  |  |
|---|---|---|---|
| **For:** | [ Hotel services; bar services for providing food and drink; café services ] | | |
| **International Class(es):** | 043 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **Basis:** | 44(e) | | |

|  |  |  |  |
|---|---|---|---|
| **For:** | [ Beauty salons services, namely, hygienic and beauty care treatments for human beings; animal grooming ] | | |
| **International Class(es):** | 044 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **Basis:** | 44(e) | | |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | Yes |
| **Filed 44E:** | Yes | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Hermès International |
| **Owner Address:** | 24, rue du Faubourg Saint-Honoré<br>75008 Paris FRANCE |
| **Legal Entity Type:** | société en commandite par actions (sca) |
| **State or Country Where Organized:** | FRANCE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | ROBERT S. WEISBEIN | **Docket Number:** | 093010-3262 |
| **Attorney Primary Email Address:** | IPdocketing@foley.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | ROBERT S. WEISBEIN<br>FOLEY & LARDNER LLP<br>3000 K STREET NW, SUITE 600<br>WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20007-5511 | | |
| **Phone:** | 212.338.3528 | **Fax:** | 202.672.5399 |
| **Correspondent e-mail:** | IPdocketing@foley.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | ROBERT S. WEISBEIN | **Phone:** | 212.338.3528 |
| **Fax:** | 202.672.5399 | | |
| **Domestic Representative e-mail:** | IPdocketing@foley.com | **Domestic Representative e-mail Authorized:** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 18, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |

HERMES_0002518

**Generated on:** This page was generated by TSDR on 2022-07-06 10:24:43 EDT

**Mark:** HERMES



| | |
|---|---|
| **US Serial Number:** 75292292 | **Application Filing Date:** May 15, 1997 |
| **US Registration Number:** 2213940 | **Registration Date:** Dec. 29, 1998 |
| **Register:** Principal | |
| **Mark Type:** Trademark | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 05, 2019

**Publication Date:** Oct. 06, 1998

# Mark Information

**Mark Literal Elements:** HERMES

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM

# Related Properties Information

**Claimed Ownership of US Registrations:** 0368785, 0369271, 0369681, 0369944, 0370082, 0858299, 0883588, 0909653, 0930149, 1099896, 1099897, 1248973, 1275549, 13 46758, 1364533, 1399800, 1450841, 1520793 and others

# Foreign Information

| | |
|---|---|
| **Foreign Registration Number:** 1558350 | **Foreign Registration Date:** Jul. 28, 1989 |
| **Foreign Application/Registration Country:** FRANCE | **Foreign Expiration Date:** Jul. 28, 1999 |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** cutlery of precious metal, namely, knives, forks and spoons and tableware, namely, knives forks and spoons

**International Class(es):** 008 - Primary Class    **U.S Class(es):** 023, 028, 044

**Class Status:** ACTIVE

HERMES_0002125

| | |
|---|---|
| **Basis:** | 44(e) |

| | |
|---|---|
| **For:** | [ measuring apparatus, namely, chronometers and barometers; ] optical instruments, namely, [ discs, filters, lenses, spectacle frames, ] mirrors [ and scanners; ] binoculars [ , and reading glasses ] |

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |

| | |
|---|---|
| **Class Status:** | ACTIVE |
| **Basis:** | 44(e) |

| | |
|---|---|
| **For:** | articles of glassware, porcelain and faience, namely, bowls, boxes, tea caddies, candelsticks, [ coasters, ] cups, plates, saucers, dishes, [ epergnes, figurines, flasks, ] vases, [ flower pots, jars, ] pitchers, [ statues, statuettes, ] tea pots; drinking glasses [ and porcelain eggs ] |

| | | | |
|---|---|---|---|
| **International Class(es):** | 021 - Primary Class | **U.S Class(es):** | 002, 013, 023, 029, 030, 033, 040, 050 |

| | |
|---|---|
| **Class Status:** | ACTIVE |
| **Basis:** | 44(e) |

| | |
|---|---|
| **For:** | games, toys and sporting articles, namely, backgammon game sets, [ golf bags, golf balls, ] board games, card games, chess sets, [ golf clubs, collectable toy figures, dice, game tables, gaming tables, golf gloves, golf tees,] stuffed toys [ and toy watches ] |

| | | | |
|---|---|---|---|
| **International Class(es):** | 028 - Primary Class | **U.S Class(es):** | 022, 023, 038, 050 |

| | |
|---|---|
| **Class Status:** | ACTIVE |
| **Basis:** | 44(e) |

| | |
|---|---|
| **For:** | smoker's articles, namely, [ cigarette lighters not of precious metals, ] ashtrays not of precious metals, and cigar humidors |

| | | | |
|---|---|---|---|
| **International Class(es):** | 034 - Primary Class | **U.S Class(es):** | 002, 008, 009, 017 |

| | |
|---|---|
| **Class Status:** | ACTIVE |
| **Basis:** | 44(e) |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | Yes |
| **Filed 44E:** | Yes | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | | | |
|---|---|---|---|
| **Owner Name:** | HERMES INTERNATIONAL | | |
| **Owner Address:** | 24, rue Faubourg Saint-Honore<br>75008 Paris FRANCE | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | FRANCE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | ROBERT S. WEISBEIN | **Docket Number:** | 093010-3044 |
| **Attorney Primary Email Address:** | IPdocketing@foley.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | ROBERT S. WEISBEIN<br>Foley & Lardner LLP<br>90 Park Avenue<br>New York, NEW YORK UNITED STATES 10016 | | |
| **Phone:** | 212.338.3528 | **Fax:** | 212-687-2329 |
| **Correspondent e-** | IPdocketing@foley.com | **Correspondent e-** | Yes |

HERMES_0002126

**Generated on:** This page was generated by TSDR on 2022-07-06 10:29:24 EDT

**Mark:** HERMES

**HERMES**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 71416562 | **Application Filing Date:** | Mar. 01, 1939 |
| **US Registration Number:** | 368785 | **Registration Date:** | Jun. 27, 1939 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jul. 24, 2019

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | HERMES |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Related Properties Information

| | |
|---|---|
| **Publish Previously Registered Mark:** | Yes |
| **Previously Registered Mark Publication Date:** | Apr. 06, 2004 |

## Foreign Information

| | | | |
|---|---|---|---|
| **Foreign Registration Number:** | 268557 | **Foreign Registration Date:** | Dec. 08, 1936 |
| **Foreign Application/Registration Country:** | FRANCE | | |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** JEWELRY FOR PERSONAL WEAR OR ADORNMENT NOT INCLUDING WATCHES, [ PRECIOUS STONES, GOLD KNIVES,] SILVER KNIVES, JEWEL CASES, [ VANITY CASES, CIGARETTE CASES, ] BADGES, MEDALS, [ COCKTAIL SETS, AND PORT SETS ] MADE WHOLLY OR IN PART OF PRECIOUS METAL, AND FLATWARE AND TABLEWARE MADE WHOLLY OR IN PART OF PRECIOUS METAL

HERMES_0003667

| | | | |
|---|---|---|---|
| **International Class(es):** | 008, 014 | **U.S Class(es):** | 028 - Primary Class |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) 44(e) | | |
| **First Use:** | Dec. 1936 | **Use in Commerce:** | Dec. 1936 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | Yes |
| **Filed 44E:** | Yes | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | HERMES INTERNATIONAL |
| **Owner Address:** | 24, Rue du Faubourg Saint-Honoré<br>Paris FRANCE 75008 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | FRANCE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Robert S. Weisbein | **Docket Number:** | 093010-3013 |
| **Attorney Primary Email Address:** | IPdocketing@foley.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Robert S. Weisbein<br>FOLEY & LARDNER LLP<br>3000 K Street NW, Suite 600<br>WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20007-5511 |

| | | | |
|---|---|---|---|
| **Phone:** | 212-338-3528 | **Fax:** | 202-672-5399 |
| **Correspondent e-mail:** | IPdocketing@foley.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Robert S. Weisbein | **Phone:** | 212-338-3528 |
| **Fax:** | 202-672-5399 | | |
| **Domestic Representative e-mail:** | IPdocketing@foley.com | **Domestic Representative e-mail Authorized:** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 18, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Sep. 30, 2020 | NOTICE OF SUIT | |
| Jun. 29, 2020 | NOTICE OF SUIT | |
| Jul. 24, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |

HERMES_0003668

**Generated on:** This page was generated by TSDR on 2022-07-06 10:31:26 EDT

**Mark:** HERMES

**HERMES**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 71416559 | **Application Filing Date:** | Mar. 01, 1939 |
| **US Registration Number:** | 369271 | **Registration Date:** | Jul. 18, 1939 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Oct. 19, 2020 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | HERMES |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Related Properties Information

| | |
|---|---|
| **Publish Previously Registered Mark:** | Yes |
| **Previously Registered Mark Publication Date:** | Mar. 23, 2004 |

## Foreign Information

| | | | |
|---|---|---|---|
| **Foreign Registration Number:** | 268557 | **Foreign Registration Date:** | Dec. 08, 1936 |
| **Foreign Application/Registration Country:** | FRANCE | | |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | [CLOCKS AND] WATCHES | | |
| **International Class(es):** | 014 | **U.S Class(es):** | 027 - Primary Class |
| **Class Status:** | ACTIVE | | |

HERMES_0004004

| | | | |
|---|---|---|---|
| **Basis:** | 1(a) 44(e) | | |
| **First Use:** | Dec. 1936 | **Use in Commerce:** | Dec. 1936 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | Yes |
| **Filed 44E:** | Yes | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | HERMES INTERNATIONAL |
| **Owner Address:** | 24, RUE DU FAUBOURG SAINT-HONORE PARIS FRANCE 75008 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | FRANCE |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | ROBERT S. WEISBEIN | **Docket Number:** | 093010-3019 |
| **Attorney Primary Email Address:** | IPDocketing@foley.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | ROBERT S. WEISBEIN FOLEY & LARDNER LLP 3000 K Street N.W., Suite 600 Washington, DISTRICT OF COLUMBIA UNITED STATES 20007 |
| **Phone:** 212-338-3528 | **Fax:** 212-687-2329 |
| **Correspondent e-mail:** IPDocketing@foley.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative**

| | |
|---|---|
| **Domestic Representative Name:** | ROBERT S. WEISBEIN |
| **Phone:** | 212-338-3528 |
| **Fax:** | 212-687-2329 |
| **Domestic Representative e-mail:** | IPDocketing@foley.com |
| **Domestic Representative e-mail Authorized:** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 18, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Oct. 19, 2020 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 19, 2020 | REGISTERED AND RENEWED (FIFTH RENEWAL - 10 YRS) | 66607 |
| Oct. 19, 2020 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 66607 |
| Sep. 30, 2020 | NOTICE OF SUIT | |
| Jun. 29, 2020 | NOTICE OF SUIT | |

HERMES_0004005

**Generated on:** This page was generated by TSDR on 2022-07-06 10:34:08 EDT

**Mark:** HERMES

**HERMES**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 71416560 | **Application Filing Date:** | Mar. 01, 1939 |
| **US Registration Number:** | 369681 | **Registration Date:** | Aug. 01, 1939 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Sep. 05, 2019

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | HERMES |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 0219458 |
| **Publish Previously Registered Mark:** | Yes |
| **Previously Registered Mark Publication Date:** | Mar. 23, 2004 |

# Foreign Information

| | | | |
|---|---|---|---|
| **Foreign Registration Number:** | 268557 | **Foreign Registration Date:** | Dec. 08, 1936 |
| **Foreign Application/Registration Country:** | FRANCE | | |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** TRUNKS, TRAVELING BAGS, DRESSING CASES, SUITCASES, BRIEF CASES, [ SAMPLE BAGS, ] PORTFOLIOS, WALLETS,

HERMES_0004345

SATCHELS, POCKETBOOKS, AND HORSE [ AND DOG COLLARS AND ] HARNESS

| | | | |
|---|---|---|---|
| **International Class(es):** | 018 | **U.S Class(es):** | 003 - Primary Class |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) 44(e) | | |
| **First Use:** | Dec. 1936 | **Use in Commerce:** | Dec. 1936 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | Yes |
| **Filed 44E:** | Yes | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | HERMES INTERNATIONAL |
| **Owner Address:** | 24, RUE FAUBOURG SAINT-HONORE<br>PARIS FRANCE 75008 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | FRANCE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Robert S. Weisbein | **Docket Number:** | 093010-3020 |
| **Attorney Primary Email Address:** | IPdocketing@foley.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Robert S. Weisbein<br>FOLEY & LARDNER LLP<br>3000 K Street N.W., Suite 600<br>Washington, DISTRICT OF COLUMBIA UNITED STATES 20007-5109 |
| **Phone:** 212.338.3528 | **Fax:** 202.672.5399 |
| **Correspondent e-mail:** IPdocketing@foley.com | **Correspondent e-mail Authorized:** Yes |

### Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Robert S. Weisbein | **Phone:** | 212.338.3528 |
| **Fax:** | 202.672.5399 | | |
| **Domestic Representative e-mail:** | IPdocketing@foley.com | **Domestic Representative e-mail Authorized:** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 18, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Sep. 30, 2020 | NOTICE OF SUIT | |
| Jun. 29, 2020 | NOTICE OF SUIT | |

HERMES_0004346

**Generated on:** This page was generated by TSDR on 2022-07-06 11:01:17 EDT

**Mark:** HERMES



| | | | |
|---|---|---|---|
| **US Serial Number:** | 73634726 | **Application Filing Date:** | Dec. 11, 1986 |
| **US Registration Number:** | 1450841 | **Registration Date:** | Aug. 04, 1987 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Sep. 06, 2017

**Publication Date:** May 12, 1987

# Mark Information

**Mark Literal Elements:** HERMES

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM

# Related Properties Information

**Claimed Ownership of US Registrations:** 0930149, 1399800 and others

# Foreign Information

| | | | |
|---|---|---|---|
| **Foreign Registration Number:** | 1110081 | **Foreign Registration Date:** | Oct. 16, 1979 |
| **Foreign Application/Registration Country:** | FRANCE | **Foreign Expiration Date:** | Oct. 16, 1989 |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** FURNITURE, PICTURE FRAMES AND MIRRORS

**International Class(es):** 020 - Primary Class    **U.S Class(es):** 032

**Class Status:** ACTIVE

HERMES_0004762

**Basis:** 44(e)

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | Yes |
| **Filed 44E:** | Yes | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

**Owner Name:** HERMES INTERNATIONAL

**Owner Address:** 24, RUE DU FAUBOURG SAINT HONORE
PARIS FRANCE 75008

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** FRANCE

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** ROBERT S. WEISBEIN

**Docket Number:** 093010-3017

**Attorney Primary Email Address:** IPdocketing@foley.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** ROBERT S. WEISBEIN
Foley & Lardner LLP
3000 K Street, N.W., Suite 600
Washington Harbour
Washington, DISTRICT OF COLUMBIA UNITED STATES 20007-5109

**Phone:** 212-338-3528

**Fax:** 202-672-5399

**Correspondent e-mail:** IPdocketing@foley.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative

**Domestic Representative Name:** ROBERT S. WEISBEIN

**Phone:** 212-338-3528

**Fax:** 202-672-5399

**Domestic Representative e-mail:** IPdocketing@foley.com

**Domestic Representative e-mail Authorized:** Yes

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 18, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Sep. 30, 2020 | NOTICE OF SUIT | |
| Jun. 29, 2020 | NOTICE OF SUIT | |
| Sep. 06, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Sep. 06, 2017 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 76874 |
| Sep. 06, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76874 |
| Sep. 06, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76874 |

HERMES_0004763

**Generated on:** This page was generated by TSDR on 2022-07-06 11:02:22 EDT

**Mark:** HERMES

*HERMES*

**US Serial Number:** 71416561

**US Registration Number:** 370082

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Status:** The registration has been renewed.

**Status Date:** Sep. 03, 2019

**Application Filing Date:** Mar. 01, 1939

**Registration Date:** Aug. 15, 1939

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

## Mark Information

**Mark Literal Elements:** HERMES

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

**Claimed Ownership of US Registrations:** 0245966

**Publish Previously Registered Mark:** Yes

**Previously Registered Mark Publication Date:** Oct. 06, 2009

## Foreign Information

**Foreign Registration Number:** 268557

**Foreign Application/Registration Country:** FRANCE

**Foreign Registration Date:** Dec. 08, 1936

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** [ TOILET SETS COMPRISING THEIR CONTAINERS MADE OF LEATHER, LEATHER COMPOSITION, OR PAPIER- MACHE AND

HERMES_0005051

THEIR CONTENTS; SEWING SETS COMPRISING THEIR CONTAINERS MADE OF LEATHER, LEATHER COMPOSITION, PAPIER-MACHE, STRAW WICKER-WORK, OR WOOD, AND THEIR CONTENTS ] * Empty pouches intended to hold toilet products, namely, leather toiletry bags sold empty; *

| | | | |
|---|---|---|---|
| **International Class(es):** | 018 - Primary Class | **U.S Class(es):** | 001, 002, 003, 022, 041 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) 44(e) | | |
| **First Use:** | Dec. 1936 | **Use in Commerce:** | Dec. 1936 |

**For:** [ [ TOILET SETS COMPRISING THEIR CONTAINERS MADE OF LEATHER, LEATHER COMPOSITION, OR PAPIER- MACHE AND THEIR CONTENTS; SEWING SETS COMPRISING THEIR CONTAINERS MADE OF LEATHER, LEATHER COMPOSITION, PAPIER-MACHE, STRAW WICKER-WORK, OR WOOD, AND THEIR CONTENTS ] * containers made of leather designed to hold sewing items * ]

| | | | |
|---|---|---|---|
| **International Class(es):** | 026 - Primary Class | **U.S Class(es):** | 037, 039, 040, 042, 050 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **Basis:** | 1(a) 44(e) | | |
| **First Use:** | Dec. 1936 | **Use in Commerce:** | Dec. 1936 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | Yes |
| **Filed 44E:** | Yes | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | HERMES INTERNATIONAL |
| **Owner Address:** | 24, rue du Faubourg Saint-Honoré<br>Paris FRANCE 75008 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | FRANCE |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Robert S. Weisbein | **Docket Number:** | 09310-3021 |
| **Attorney Primary Email Address:** | IPdocketing@foley.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Robert S. Weisbein<br>FOLEY & LARDNER LLP<br>3000 K Street N.W., Suite 600<br>WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20007-5109 |

| | | | |
|---|---|---|---|
| **Phone:** | 212-338-3528 | **Fax:** | 202-672-5399 |
| **Correspondent e-mail:** | IPdocketing@foley.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative**

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Robert S. Weisbein | **Phone:** | 212-338-3528 |
| **Fax:** | 202-672-5399 | | |
| **Domestic Representative e-mail:** | IPdocketing@foley.com | **Domestic Representative e-mail Authorized:** | Yes |

## Prosecution History

HERMES_0005052

**Generated on:** This page was generated by TSDR on 2022-07-06 11:03:59 EDT

**Mark:** HERMES

| | | | |
|---|---|---|---|
| **US Serial Number:** | 72338567 | **Application Filing Date:** | Sep. 22, 1969 |
| **US Registration Number:** | 909653 | **Registration Date:** | Mar. 09, 1971 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 05, 2021

## Mark Information

**Mark Literal Elements:** HERMES

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Foreign Information

| | | | |
|---|---|---|---|
| **Foreign Registration Number:** | 539535 | **Foreign Registration Date:** | Jul. 31, 1965 |
| **Foreign Application/Registration Country:** | FRANCE | | |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** [ TISSUES (PIECE GOODS), ] BED AND TABLE COVERS; [ WOOL PIECE GOODS; COTTON, SILK, ARTIFICIAL SILK AND COTTON, ELASTIC TEXTILE MATERIAL, JUTE AND OTHER TEXTILE MATERIAL FOR HOUSE FURNISHINGS ]

**International Class(es):** 022, 024, 026, 027

**U.S Class(es):** 042 - Primary Class

**Class Status:** ACTIVE

**Basis:** 44(e)

## Basis Information (Case Level)

**Filed Use:** No

**Currently Use:** No

HERMES_0005364

| | | | |
|---|---|---|---|
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | Yes |
| **Filed 44E:** | Yes | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | HERMES INTERNATIONAL |
| **Owner Address:** | 24, FAUBOURG SAINT-HONORE<br>75008 PARIS FRANCE |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | FRANCE |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | ROBERT S. WEISBEIN |
| **Attorney Primary Email Address:** | IPdocketing@foley.com |
| **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | ANDREW BAUM, KELLY M. WEINER<br>90 PARK AVENUE<br>NEW YORK, NEW YORK UNITED STATES 10016 |
| **Phone:** | 212-338-3527 |
| **Fax:** | 212-687-2329 |
| **Correspondent e-mail:** | ptomailnewyork@foley.com |
| **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative

| | |
|---|---|
| **Domestic Representative Name:** | Andrew Baum, Kelly M. Weiner |
| **Phone:** | 212.338.3527 |
| **Fax:** | 212.687.2329 |
| **Domestic Representative e-mail:** | ptomailnewyork@foley.com |
| **Domestic Representative e-mail Authorized:** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 18, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Jun. 05, 2021 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 05, 2021 | REGISTERED AND RENEWED (FOURTH RENEWAL - 10 YRS) | 59136 |
| Jun. 05, 2021 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 59136 |
| Jun. 05, 2021 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 59136 |
| Mar. 02, 2021 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 30, 2020 | NOTICE OF SUIT | |
| Jun. 29, 2020 | NOTICE OF SUIT | |
| Mar. 09, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Oct. 08, 2016 | REVIEW OF CORRESPONDENCE COMPLETE - INFORMATION MADE OF RECORD | 73376 |
| Oct. 08, 2016 | ASSIGNED TO PARALEGAL | 73376 |
| Jul. 14, 2016 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| Feb. 19, 2011 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | 64591 |

HERMES_0005365

**Generated on:** This page was generated by TSDR on 2022-07-06 11:05:59 EDT

**Mark:** HERMES

**HERMES**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 71416563 | **Application Filing Date:** | Mar. 01, 1939 |
| **US Registration Number:** | 369944 | **Registration Date:** | Aug. 08, 1939 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Sep. 05, 2019

## Mark Information

**Mark Literal Elements:** HERMES

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

**Claimed Ownership of US Registrations:** 0241596

**Publish Previously Registered Mark:** Yes

**Previously Registered Mark Publication Date:** Mar. 23, 2004

## Foreign Information

| | | | |
|---|---|---|---|
| **Foreign Registration Number:** | 268557 | **Foreign Registration Date:** | Dec. 08, 1936 |
| **Foreign Application/Registration Country:** | FRANCE | | |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** LADIES' AND GENTLE'S BELTS FOR OUTER WEAR, [ GOLF GLOVES AND ] SPORT GLOVES MADE OF LEATHER, SPORT

HERMES_0005702

BELTS, SPORT COATS, SPORT SKIRTS, COATS, HATS, AND CAPS, THE USE OF MEN, WOMEN, AND CHILDREN, [ LEGGINGS, ] SCARFS [, AND ARM BANDS ]

| | | | |
|---|---|---|---|
| **International Class(es):** | 010, 025, 026 | **U.S Class(es):** | 039 - Primary Class |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) 44(e) | | |
| **First Use:** | Dec. 1936 | **Use in Commerce:** | Dec. 1936 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | Yes |
| **Filed 44E:** | Yes | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | | | |
|---|---|---|---|
| **Owner Name:** | HERMES INTERNATIONAL | | |
| **Owner Address:** | PARIS FRANCE 75008 | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | FRANCE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | ROBERT S. WEISBEIN | **Docket Number:** | 093010-3022 |
| **Attorney Primary Email Address:** | IPDocketing@foley.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | ROBERT S. WEISBEIN<br>FOLEY & LARDNER LLP<br>3000 K Street N.W., Suite 600<br>Washington, DISTRICT OF COLUMBIA UNITED STATES 20007-5109 | | |
| **Phone:** | 212-338-3528 | **Fax:** | 212-687-2329 |
| **Correspondent e-mail:** | IPDocketing@foley.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | ROBERT S. WEISBEIN | **Phone:** | 212-338-3528 |
| **Fax:** | 212-687-2329 | | |
| **Domestic Representative e-mail:** | IPDocketing@foley.com | **Domestic Representative e-mail Authorized:** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 18, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Sep. 30, 2020 | NOTICE OF SUIT | |
| Jun. 29, 2020 | NOTICE OF SUIT | |

HERMES_0005703

**Generated on:** This page was generated by TSDR on 2022-07-06 11:08:22 EDT

**Mark:** HERMES

| | | | |
|---|---|---|---|
| **US Serial Number:** | 72287293 | **Application Filing Date:** | Dec. 20, 1967 |
| **US Registration Number:** | 858299 | **Registration Date:** | Oct. 08, 1968 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 14, 2019

# Mark Information

**Mark Literal Elements:** HERMES

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

# Related Properties Information

**Claimed Ownership of US Registrations:** 0368785, 0773814 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** SHOES AND SLIPPERS

| | | | |
|---|---|---|---|
| **International Class(es):** | 025 | **U.S Class(es):** | 039 - Primary Class |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jan. 01, 1921 | **Use in Commerce:** | Oct. 10, 1967 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |

HERMES_0006090

| | | | |
|---|---|---|---|
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | HERMES INTERNATIONAL |
| **Owner Address:** | 24, rue du Faubourg Saint-Honoré<br>Paris FRANCE 75008 |
| **Legal Entity Type:** | CORPORATION |

| | |
|---|---|
| **State or Country Where Organized:** | FRANCE |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | ROBERT S. WEISBEIN | **Docket Number:** | 093010-3009 |
| **Attorney Primary Email Address:** | IPdocketing@foley.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | ROBERT S. WEISBEIN<br>FOLEY & LARDNER LLP<br>3000 K STREET NW, SUITE 600<br>WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20007-5511 | | |
| **Phone:** | 212-338-3528 | **Fax:** | 202-672-5399 |
| **Correspondent e-mail:** | IPdocketing@foley.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | ROBERT S. WEISBEIN | **Phone:** | 212-338-3528 |
| **Fax:** | 202-672-5399 | | |
| **Domestic Representative e-mail:** | IPdocketing@foley.com | **Domestic Representative e-mail Authorized:** | Yes |

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Sep. 30, 2020 | NOTICE OF SUIT | |
| Jun. 29, 2020 | NOTICE OF SUIT | |
| Jan. 14, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 14, 2019 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | 67723 |
| Jan. 14, 2019 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 67723 |
| Jan. 10, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67723 |
| Dec. 19, 2018 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 08, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jul. 13, 2016 | REVIEW OF CORRESPONDENCE COMPLETE - POWER OF ATTORNEY ENTERED | 89119 |
| Jul. 13, 2016 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| Nov. 07, 2008 | CASE FILE IN TICRS | |
| Oct. 28, 2008 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 67603 |
| Oct. 28, 2008 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Oct. 06, 2008 | ASSIGNED TO PARALEGAL | 67603 |

HERMES_0006091

Generated on: This page was generated by TSDR on 2022-07-06 11:10:54 EDT

Mark: HERMES

# HERMES

| | | | |
|---|---|---|---|
| US Serial Number: | 78889297 | Application Filing Date: | May 22, 2006 |
| US Registration Number: | 3198963 | Registration Date: | Jan. 16, 2007 |
| Register: | Principal | | |
| Mark Type: | Service Mark | | |

TM5 Common Status Descriptor:



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

Status: The registration has been renewed.

Status Date: Mar. 09, 2017

**Publication Date:** Oct. 31, 2006

## Mark Information

| | |
|---|---|
| Mark Literal Elements: | HERMES |
| Standard Character Claim: | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| Mark Drawing Type: | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| For: | Computerized online retail store services in the fields of clothing, fashion accessories, personal care products, baby products and toys, games and toys, home, bath, kitchen, travel wares and accessories, paper products, money clips of common metal, cufflinks [, leashes and necklaces for dogs ] |
| International Class(es): | 035 - Primary Class |
| Class Status: | ACTIVE |
| Basis: | 1(a) |
| First Use: | Feb. 02, 2002 |

U.S Class(es): 100, 101, 102

Use in Commerce: Feb. 02, 2002

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes |
| Filed ITU: | No | Currently ITU: | No |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

HERMES_0006351

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Hermes International |
| **Owner Address:** | 24, rue du Faubourg Saint Honoré<br>F-75008 PARIS FRANCE |
| **Legal Entity Type:** | CORPORATION |

| | |
|---|---|
| **State or Country Where Organized:** | FRANCE |

# Attorney/Correspondence Information

## Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Robert S. Weisbein | **Docket Number:** | 093010-3097 |
| **Attorney Primary Email Address:** | IPdocketing@foley.com | **Attorney Email Authorized:** | Yes |

## Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Robert S. Weisbein<br>FOLEY & LARDNER LLP<br>3000 K STREET, N.W., SUITE 600<br>WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20007-5109 |

| | | | |
|---|---|---|---|
| **Phone:** | 212-338-3528 | **Fax:** | 202.672.5399 |
| **Correspondent e-mail:** | IPdocketing@foley.com | **Correspondent e-mail Authorized:** | Yes |

## Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Robert S. Weisbein | **Phone:** | 212-338-3528 |
| **Fax:** | 202.672.5399 | | |
| **Domestic Representative e-mail:** | IPdocketing@foley.com | **Domestic Representative e-mail Authorized:** | Yes |

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 18, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Sep. 30, 2020 | NOTICE OF SUIT | |
| Jun. 29, 2020 | NOTICE OF SUIT | |
| Mar. 09, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 09, 2017 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 68502 |
| Mar. 09, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 68502 |
| Mar. 09, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68502 |
| Jan. 11, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Aug. 04, 2016 | REVIEW OF CORRESPONDENCE COMPLETE - POWER OF ATTORNEY ENTERED | 89119 |
| Aug. 04, 2016 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| Jan. 16, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jan. 24, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Jan. 24, 2013 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 73376 |
| Jan. 24, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 73376 |
| Jan. 04, 2013 | TEAS SECTION 8 & 15 RECEIVED | |
| Jul. 29, 2008 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |

HERMES_0006352

**Generated on:** This page was generated by TSDR on 2022-07-06 11:11:46 EDT

**Mark:** HERMES

HERMÈS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 76284382 | **Application Filing Date:** | Jul. 11, 2001 |
| **US Registration Number:** | 3036116 | **Registration Date:** | Dec. 27, 2005 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |



**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Nov. 25, 2015

**Publication Date:** Feb. 04, 2003 **Notice of Allowance Date:** Apr. 29, 2003

## Mark Information

**Mark Literal Elements:** HERMES

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Acquired Distinctiveness Claim:** In whole

## Related Properties Information

**Claimed Ownership of US Registrations:** 1099896, 1364533, 2213940 and others

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** RETAIL STORE SERVICES VIA A GLOBAL COMPUTER NETWORK IN THE FIELD OF CLOTHING AND ACCESSORIES, NAMELY, SCARVES AND TIES, SHOES, BATH LINEN, FRAGRANCES, PERFUMERY PRODUCTS, JEWELRY AND WATCHES, STATIONERY, SMOKERS' ARTICLES

**International Class(es):** 035 - Primary Class     **U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Feb. 19, 2002     **Use in Commerce:** Feb. 19, 2002

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | HERMES INTERNATIONAL |
| **Owner Address:** | 24, rue Faubourg Saint-Honore<br>75008 Paris FRANCE |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | FRANCE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | ROBERT S. WEISBEIN | **Docket Number:** | 093010-3060 |
| **Attorney Primary Email Address:** | IPdocketing@foley.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | ANDREW BAUM<br>FOLEY & LARDNER LLP<br>3000 K STREET, N.W., SUITE 600<br>WASHINGTON HARBOUR<br>WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20007-5109 |
| **Phone:** 212-338-3527 | **Fax:** 202.672.5399 |
| **Correspondent e-mail:** IPdocketing@foley.com | **Correspondent e-mail Authorized:** Yes |

### Domestic Representative

| | |
|---|---|
| **Domestic Representative Name:** Andrew Baum | **Phone:** 212-338-3527 |
| **Fax:** 202.672.5399 | |
| **Domestic Representative e-mail:** IPdocketing@foley.com | **Domestic Representative e-mail Authorized:** Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 18, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Sep. 30, 2020 | NOTICE OF SUIT | |
| Jun. 29, 2020 | NOTICE OF SUIT | |
| Oct. 08, 2016 | REVIEW OF CORRESPONDENCE COMPLETE - INFORMATION MADE OF RECORD | 73376 |
| Oct. 08, 2016 | ASSIGNED TO PARALEGAL | 73376 |
| Jul. 19, 2016 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| Nov. 25, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Nov. 25, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 75461 |

HERMES_0006612

**Generated on:** This page was generated by TSDR on 2022-07-06 11:18:09 EDT

**Mark:** HERMES

# HERMÈS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73152137 | **Application Filing Date:** | Dec. 15, 1977 |
| **US Registration Number:** | 1099896 | **Registration Date:** | Aug. 15, 1978 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Aug. 03, 2018

## Mark Information

**Mark Literal Elements:** HERMES

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM

## Related Properties Information

**Claimed Ownership of US Registrations:** 0368785, 0981293 and others

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** RETAIL STORE SERVICES FEATURING THE SALE OF JEWELRY, CLOTHING, SMOKERS' ACCESSORIES, LEATHER GOODS, COSMETICS, TEXTILE HOME FURNISHINGS, SADDLERY, GIFTS, CLOCKS, OPTICAL GOODS, PAPER PRODUCTS AND GAMES

| | | | |
|---|---|---|---|
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Dec. 14, 1972 | **Use in Commerce:** | Nov. 14, 1973 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |

HERMES_0007038

| | | | |
|---|---|---|---|
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | HERMES INTERNATIONAL |
| **Owner Address:** | 24, rue du Faubourg Saint-Honoré<br>75008 PARIS FRANCE |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | FRANCE |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | ROBERT S. WEISBEIN | **Docket Number:** | 093010-3005 |
| **Attorney Primary Email Address:** | IPdocketing@foley.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | ROBERT S. WEISBEIN<br>FOLEY & LARDNER LLP<br>3000 K STREET NW, SUITE 600<br>WASHINGTON, DISTRICT OF COLUMBIA UNITED STATES 20007-5511 | | |
| **Phone:** | 212-338-3528 | **Fax:** | 202-672-5399 |
| **Correspondent e-mail:** | IPdocketing@foley.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Robert S. Weisbein | **Phone:** | 212-338-3528 |
| **Fax:** | 202-672-5399 | | |
| **Domestic Representative e-mail:** | IPdocketing@foley.com | **Domestic e-mail Authorized:** | Yes |

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Feb. 17, 2022 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Aug. 12, 2021 | NOTICE OF SUIT | |
| Sep. 30, 2020 | NOTICE OF SUIT | |
| Jun. 29, 2020 | NOTICE OF SUIT | |
| Aug. 03, 2018 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 03, 2018 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | 68502 |
| Aug. 03, 2018 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 68502 |
| Aug. 03, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68502 |
| Jul. 24, 2018 | TEAS SECTION 8 & 9 RECEIVED | |
| Aug. 15, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jul. 13, 2016 | REVIEW OF CORRESPONDENCE COMPLETE - POWER OF ATTORNEY ENTERED | 89119 |
| Jul. 13, 2016 | TEAS WITHDRAWAL OF ATTORNEY RECEIVED-FIRM RETAINS | |
| Aug. 19, 2008 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 64591 |
| Aug. 19, 2008 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |

HERMES_0007039